# UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF DELAWARE

|  |  |  |
|---|---|---|
| In re: | ) | Chapter 11 |
|  | ) |  |
| Telogy, LLC, et al.,[1] | ) | Case No. 10-10206 (MFW) |
|  | ) |  |
| Debtors. | ) | Jointly Administered |
|  | ) |  |

### GLOBAL NOTES AND STATEMENT OF LIMITATIONS, METHODOLOGY, AND DISCLAIMERS REGARDING DEBTORS' SCHEDULES OF ASSETS AND LIABILITIES AND STATEMENTS OF FINANCIAL AFFAIRS

### TELOGY, LLC, et al.

Telogy, LLC (10-10206) (the "Company") and one of its affiliates (collectively, the "Debtors") submit their Schedules of Assets and Liabilities (the "Schedules") and Statements of Financial Affairs (the "Statements") pursuant to 11 U.S.C. § 521 and Federal Rule of Bankruptcy Procedure 1007.

On January 24, 2010 (the "Petition Date"), the Company and one of its affiliates filed petitions for relief under Chapter 11 of the United States Bankruptcy Code (the "Bankruptcy Code") in the United States Bankruptcy Court for the District of Delaware (the "Bankruptcy Court").

The Schedules and Statements prepared by the Debtors are unaudited and were prepared with data as of a time period as near as possible to the Petition Date. While the Debtors' management has exercised reasonable best efforts to ensure that the Schedules and Statements are accurate and complete based on information that was available at the time of preparation, inadvertent errors or omissions may exist. Accordingly, the Debtors reserve the right to amend the Schedules and Statements from time to time as may be necessary or appropriate and expect they will do so as information becomes available. These Global Notes and Statement of Limitations, Methodology, and Disclaimers Regarding the Debtors' Schedules of Assets and Liabilities and Statements of Financial Affairs (the "Global Notes") are incorporated by reference in, and comprise an integral part of, the Schedules and Statements and should be referred to and reviewed in connection with any review of the Schedules and Statements.

The Debtors reserve the right to dispute, or to assert setoff or other defenses to, any claim reflected on the Schedules and/or Statements as to amount, liability or classification. The Debtors also reserve all rights with respect to the values, amounts and characterizations of the assets and liabilities listed in their Schedules and Statements.

---

[1] The last four digits of the taxpayer identification numbers of the Debtors follow in parenthesis: (i) e-Cycle, LLC (1582) and (ii) Telogy, LLC (1530). The Debtors' executive headquarters are located at 3200 Whipple Road, Union City, CA 94587.

**Amendment**: The Debtors have made reasonable efforts to prepare and file complete and accurate Schedules and Statements. Despite these efforts, inadvertent errors, or omissions may exist. The Debtors reserve the right to amend and/or supplement the Schedules and Statements as may be necessary or appropriate.

**Basis of Presentation:** The Schedules and Statements reflect the separate assets and liabilities of each individual Debtor. The Schedules and Statements do not purport to represent financial statements prepared in accordance with the Generally Accepted Accounting Principles ("GAAP") utilized in the United States. Unless otherwise indicated, the Debtors have listed all information with respect to their assets and liabilities as of January 22, 2010, the last business day prior to their petition date.

**Estimates:** To close the books and records of the Debtors as of the Petition Date, the Debtors' management was required to make estimates and assumptions that affect the reported amounts of the Debtors' assets and liabilities on the Schedules and Statements.

**Valuation:** Unless otherwise indicated, the Debtors' assets and liabilities are shown on the basis of their net book value as of the Petition Date. It would be prohibitively expensive, unduly burdensome, and an inefficient use of estate assets for the Debtors to obtain current market valuations of all of their assets. Accordingly, unless otherwise indicated, net book values as of the Petition Date are reflected on the Schedules and Statements. For this reason, amounts ultimately realized will vary from net book value, and such variance may be material. In addition, the amounts shown for total liabilities exclude items identified as "unknown" or "undetermined" and, thus, ultimate liabilities may differ materially from those stated in the Schedules and Statements.

**Claims Designations**: Any failure to designate a claim listed on the Debtors' Schedules as "disputed," "contingent," or "unliquidated" does not constitute an admission by the Debtors that a claim is not "disputed," "contingent," or "unliquidated." The Debtors reserve the right to object to or otherwise dispute or to assert setoff rights, cross-claims, counterclaims, or defenses to, any claim reflected on their Schedules as to amount, liability, or classification, or otherwise to designate subsequently any claim as "disputed," "contingent," or "unliquidated." Additionally, the dollar amounts of claims listed may be exclusive of contingent and additional unliquidated amounts. Further, the claims of individual creditors for, among other things, merchandise, goods, services, or taxes are listed as the amounts entered on the Debtors' books and records and may not reflect credits or allowances due from such creditors to the Debtors. The Debtors reserve all of their rights with respect to any such credits and allowances.

**Court Orders**: By separate orders of the Bankruptcy Court entered on or shortly after the Petition Date (collectively, the "Prepetition Claim Orders"), the Debtors were authorized to pay, among other things, certain prepetition claims of customers, employees, essential suppliers, lienholders and taxing authorities. Consequently, certain prepetition fixed, liquidated and undisputed priority and general unsecured claims have been or may be paid under this authority. To the extent that any claims have been paid pursuant to the Prepetition Claims Orders, such claims have not been listed in response to any Schedule or Statement.

**Causes of Action:** Despite reasonable efforts to identify all known assets, the Debtors may not have listed all of their causes of action against third parties as assets in the Schedules and Statements. The Debtors reserve all of their rights with respect to all causes of action they may possess, whether or not the Debtors listed any particular cause of action as an asset in the Schedules and Statements. Neither these Global Notes nor the Schedules and Statements shall be deemed a waiver of any causes of action not listed in the Global Notes or the Schedules and Statements.

**Leases:** The Debtors have not included in the Schedules and Statements future obligations under any operating leases.

**Litigation:** The Debtors assert that as of the Petition date, no open claims of litigation existed. However, the Debtors reserve all rights, claims, defenses, counterclaims, and cross-claims with respect to any litigation action and the amount and treatment of any potential claim resulting from any litigation action that may arise in the future.

**Insiders:** For purposes of the Schedules and Statements, the Debtors define "insiders" pursuant to section 101(31) as (a) directors, (b) officers, (c) relatives of directors or officers of the Debtors and (d) persons in control. Except as otherwise disclosed, payments to insiders listed in (a) through (d) above are set forth on Statement 3c. Persons listed as "insiders" have been included for informational purposes only, and such listing is not intended to be, nor should it be construed as, a legal characterization of such party as an insider, and does not act as an admission of any fact, claim, right or defense, and all such rights, claims, and defenses are hereby expressly reserved. Further, the Debtors do not take any position with respect to (a) such person's influence over the control of the Debtors, (b) the management responsibilities or functions of such individual, (c) the decision-making or corporate authority of such individual or (d) whether such individual could successfully argue that he or she is not an "insider" under applicable law, including, without limitation, the federal securities laws, or with respect to any theories of liability or for any other purpose.

**Property and Equipment:** Except as otherwise indicated in these Global Notes, the Debtors have stated the value of owned property and equipment at net book value. The Debtors have capitalized interest expenses related to the acquisition of certain property and equipment as an additional cost of the asset or as a leasehold improvement, if the Debtors leased the asset. The Debtors have capitalized and depreciated costs associated with major improvements that enhanced the usefulness of an asset over the estimated useful life of such asset or the modifications, whichever is less. The Debtors have calculated the depreciation and amortization expense for principal asset classifications on a straight-line basis to an estimated residual value.

**Trade Accounts Receivable and Accounts Payable:** The Debtors have presented trade accounts receivable without consideration for any liabilities related to mutual counterparty accounts payable, open or terminated contract liabilities, liquidated damages, setoff rights, or collateral held by the Debtors, unless otherwise stated. Likewise, the Debtors have shown accounts payable without consideration for accounts receivable, open or terminated contracts, liquidated damages, setoff rights, or collateral that has been posted on behalf of the counterparty.

**Excluded Assets:** Certain deferred charges, accounts, or reserves, each of which the Debtors recorded on their books and records only for the purposes of complying with the requirements of GAAP, and certain assets with a net book value of zero are not included in the Schedules and Statements. Excluded categories of assets include pension plan assets, deferred tax assets, and prepaid rent. The Debtors also may have excluded other immaterial assets from the Schedules and Statements.

**Addresses of Employees and Former Employees:** The Debtors have listed each of their employees and former employees' addresses as the Debtors' corporate address to protect the privacy of the Debtors' employees and former employees. The Debtors have served and will continue to serve all necessary notices, including notice of the claims bar date, to the actual address of each of the Debtors' employees and former employees.

## Schedules of Assets and Liabilities

**Schedule B:**

**Items B1, B2:** Cash on hand, checking, savings or other financial accounts are listed by the Debtors as of the Petition Date.

**Item 3:** The Debtors listed numerous security deposits with public utilities, telephone companies, landlords, and others. Although these deposits were assets of the Debtors as of the Petition Date, the claims held by the parties that possess the deposits may impair the Debtors' ability to collect such deposits.

**Item 22:** The Debtors have made significant effort to disclose all patents, trademarks, and other intellectual property owned by the Debtors as of the Petition Date. The Debtors reserve the right to amend and/or supplement the Schedules and Statements as necessary or appropriate with respect to this item.

**Schedule D:** Except as otherwise agreed pursuant to a stipulation, agreed order, or general order entered by the Bankruptcy Court, the Debtors reserve the right to dispute or challenge the validity, perfection, or immunity from avoidance of any lien purported to be granted or perfected in any specific asset to a secured creditor listed on Schedule D of any Debtor. Moreover, although the Debtors may have scheduled claims of various creditors as secured claims, the Debtors reserve all rights to dispute or challenge the secured nature of any such creditor's claim or the characterization of the structure of any such transaction or any document or instrument (including, without limitation, any intercompany agreement) related to such creditor's claim. In certain instances, a Debtor may be a co-obligor, co-mortgagor, or guarantor with respect to scheduled claims of other Debtors, and no claim set forth on Schedule D of any Debtor is intended to acknowledge claims of creditors that are otherwise satisfied or discharged by other entities.

The Debtors intend that the descriptions provided in Schedule D act only as a summary. Reference to the applicable loan agreements and related documents is necessary for a complete

description of the collateral and the nature, extent, and priority of any liens. Nothing in the Global Notes or the Schedules and Statements shall be deemed a modification or interpretation of the terms of such agreements.

Except as specifically stated herein, the Debtors have not listed real property lessors, utility companies, and other parties that may hold security deposits on Schedule D. Certain of the Debtors' agreements listed on Schedule G may be in the nature of conditional sales agreements or secured financing agreements. No attempt has been made to identify such agreements for purposes of Schedule D.

**Schedule F:** Schedule F does not include certain deferred charges, deferred liabilities, or general reserves. Such amounts are general estimates of liabilities and do not represent specific claims as of the Petition Date. In addition, despite the Debtors' and their management's best efforts, certain liabilities may not appear on Schedule F.

The claims listed in Schedule F arose or were incurred on various dates. In certain instances, the date on which a claim arose is an open issue of fact. While the Debtors have made commercially reasonable efforts, determining the date upon which each claim in Schedule F was incurred or arose would be unduly burdensome and cost prohibitive for the Debtors and their estates. Therefore, the Debtors do not list a date for each claim listed on Schedule F.

In certain instances, a Debtor may be a co-obligor, co-mortgagor, or guarantor with respect to scheduled claims of other Debtors, and no claim set forth on Schedule F of any Debtor is intended to acknowledge claims of creditors that are otherwise satisfied or discharged by other entities. The Debtors intend that the descriptions provided in Schedule F act only as a summary. Nothing in the Global Notes or the Schedules and Statements shall be deemed to be a modification or interpretation of the terms of such agreements. The claims of individual creditors for, among other things, merchandise, goods, services, or taxes are listed at the amounts listed on the Debtors' books and records and may not reflect credits or allowances due from such creditor. The Debtors reserve all of their rights with respect to such credits or allowances. In addition, the dollar amounts listed may be exclusive of contingent and unliquidated amounts. The Debtors expressly incorporate by reference into Schedule F all parties to pending and potential pending litigation listed in the Debtors' Statements as contingent, unliquidated, and disputed claims to the extent not already listed on Schedule F. All parties to executory contracts, including those listed on Schedule G, may possess contingent and unliquidated unsecured claims arising from (a) obligations under those executory contracts and/or (b) rejection damages in the event that the Debtors rejected such executory contract. Not all such claims are duplicated on Schedule F.

**Schedule G:** The Debtors' businesses and operations as of the Petition Date were extremely large and complex. While the Debtors have made commercially reasonable efforts to ensure the accuracy of Schedule G, inadvertent errors, omissions, or over-inclusions may have occurred. The Debtors reserve all of their rights to dispute the validity, status, or enforceability of any contracts, agreements, or leases set forth in Schedule G and to amend or supplement Schedule G as necessary.

The contracts, agreements, and leases listed on Schedule G may have expired or may have been modified, amended, and supplemented from time to time by various amendments, restatements, waivers, estoppel certificates, letters, and other documents, instruments, and agreements that may not be listed herein. Certain of the leases and contracts listed on Schedule G may contain certain renewal options, guarantees of payment, options to purchase, rights of first refusal, and other miscellaneous rights that are embedded in the Debtors' agreements. Such rights, powers, duties, and obligations are not set forth on Schedule G.

The presence of a contract or agreement on Schedule G does not constitute an admission that such contract or agreement is an executory contract or unexpired lease. The Debtors reserve all of their rights, claims, and causes of action with respect to the contracts and agreements listed on Schedule G, including the right to dispute or challenge the characterization or the structure of any transaction, or any document or instrument (including, without limitation, any intercompany agreement) related to a creditor's claim.

**Schedule H:** Schedule H reflects guarantees by various Debtors. The Debtors may not have identified certain guarantees that are embedded in the Debtors' executory contracts, unexpired leases, secured financings, debt instruments, and other such agreements. Thus, the Debtors reserve their right to amend the Schedules to the extent additional guarantees are identified or such guarantees are discovered to have expired or are no longer unenforceable.

## Statements of Financial Affairs

**Question 2:** The answer represents the sum of all non-operating income/(expense) items. This would include items such as interest income and expense, foreign exchange gains and losses, and equity earnings (if any) in affiliates.

**Question 20(a):** The Debtors historically performed routine cycle counts of inventory located at the Debtors' various warehouses, distribution centers, and other locations at least once per calendar month. The Debtors have not included the results of these cycle counts on their Schedules and Statements. The Debtors have never performed a full wall-to-wall physical inventory at all of the Debtors' facilities simultaneously.

# UNITED STATES BANKRUPTCY COURT

In re **TELOGY, LLC**

              Debtor

Case No.   10-10206

Chapter   11

## SUMMARY OF SCHEDULES

Indicate as to each schedule whether that schedule is attached and state the number of pages in each. Report the totals from Schedules A, B, D, E, F, I, and J in the boxes provided. Add the amounts from Schedules A and B to determine the total amount of the debtor's assets. Add the amounts from Schedules D, E, and F to determine the total amount of the debtor's liabilities.

| NAME OF SCHEDULE | ATTACHE (YES/NO) | NO. OF SHEETS | ASSETS | LIABILITIES | OTHER |
|---|---|---|---|---|---|
| A - Real Property | Yes | 1 | | | |
| B - Personal Property | Yes | 5 | $34,932,632.15 | | |
| C - Property Claimed As Exempt | No | | | | |
| D - Creditors Holding Secured Claims | Yes | 1 | | $58,889,924.43 | |
| E - Creditors Holding Unsecured Priority Claims | Yes | 5 | | $59,435.56 | |
| F - Creditors Holding Unsecured Nonpriority Claims | Yes | 8 | | $294,340.48 | |
| G - Executory Contracts and Unexpired Leases | Yes | 42 | | | |
| H - Codebtors | Yes | 1 | | | |
| I - Current Income of Individual Debtor(s) | No | | | | |
| J - Current Expenditures of Individual Debtor(s) | No | | | | |
| TOTAL | | 63 | $34,932,632.15 | $59,243,700.47 | |

In re **TELOGY, LLC**                                                    Case No.   10-10206
_____                              _____
                    Debtor                                                    (if known)

# SCHEDULE A - REAL PROPERTY

Except as directed below, list all real property in which the debtor has any legal, equitable, or future interest, including all property owned as a cotenant, community property, or in which the debtor has a life estate. Include any property in which the debtor holds rights and powers exercisable for the debtor's own benefit. If the debtor is married, state whether the husband, wife, both, or the marital community own the property by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the debtor holds no interest in real property, write "None" under "Description and Location of Property."

**Do not include interests in executory contracts and unexpired leases on this schedule. List them in Schedule G-Executory Contracts and Unexpired Leases.**

If an entity claims to have a lien or hold a secured interest in any property, state the amount of the secured claim. See Schedule D. If no entity claims to hold a secured interest in the property, write "None" in the column labeled "Amount of Secured Claim."

If the debtor is an individual or if a joint petition is filed, state the amount of any exemption claimed in the property only in Schedule C - Property Claimed as Exempt.

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION | AMOUNT OF SECURED CLAIM |
|---|---|---|---|---|
| NONE | | | | |
| | | Total | | |

(Report also on Summary of Schedules)

In re **TELOGY, LLC**                                          Case No.  10-10206
_____                             _____
                    Debtor                                           (if known)

# SCHEDULE B - PERSONAL PROPERTY

Except as directed below, list all personal property of the debtor of whatever kind. If the debtor has no property in one or more of the categories, place an "x" in the appropriate position in the column labeled "None." If additional space is needed in any category, attach a separate sheet properly identified with the case name, case number, and the number of the category. If the debtor is married, state whether the husband, wife, both, or the marital community own the property by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the debtor is an individual or a joint petition is filed, state the amount of any exemptions claimed only in Schedule C - Property Claimed as Exempt.

**Do not list interests in executory contracts and unexpired leases on this schedule. List them in Schedule G - Executory Contracts and Unexpired Leases.**

If the property is being held for the debtor by someone else, state that person's name and address under "Description and Location of Property."  If the property is being held for a minor child, simply state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

| TYPE OF PROPERTY | N O N E | DESCRIPTION AND LOCATION OF PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITH-OUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 1. CASH ON HAND. | | PETTY CASH-<br>3200 WHIPPLE ROAD<br>UNION CITY, CA 94587 | | $265.10 |
| 2. CHECKING, SAVINGS OR OTHER FINANCIAL ACCOUNTS, CERTIFICATES OF DEPOSIT, OR SHARES IN BANKS, SAVINGS AND LOAN, THRIFT, BUILDING AND LOAN, AND HOMESTEAD ASSOCIATIONS, OR CREDIT UNIONS, BROKERAGE HOUSES, OR COOPERATIVES. | | BANK OF AMERICA<br>XXX-00398-1-1<br>600 MONTGOMERY ST., SAN FRANCISCO, CA. 94111 | | $3,337,690.86 |
| | | BANK OF AMERICA<br>XXXXX-07808<br>555 CALIFORNIA ST., SAN FRANCISCO, CA. 94104 | | $56,690.10 |
| | | BANK OF AMERICA<br>XXXXX-02729<br>231 SOUTH LASALLE ST., CHICAGO, IL. 60604 | | $76,515.78 |
| | | BANK OF AMERICA<br>XXXXX-07822<br>555 CALIFORNIA ST., SAN FRANCISCO, CA. 94104 | | $1,024.57 |
| 3. SECURITY DEPOSITS WITH PUBLIC UTILITIES, TELEPHONE COMPANIES, LANDLORDS, AND OTHERS. | | DEPOSIT UNION CITY BUILDING | | $150,000.00 |
| | | DEPOSIT UNION CITY BUILDING FOR BROKERAGE COMMISSION | | $186,533.50 |
| | | FORKLIFT LAST MONTH DEPOIST THRU BIG JOE | | $480.00 |

In re  **TELOGY, LLC**                                    Case No.  10-10206
_____          _____
                        Debtor                                    (if known)

## SCHEDULE B - PERSONAL PROPERTY

### (Continuation Sheet)

| TYPE OF PROPERTY | N O N E | DESCRIPTION AND LOCATION OF PROPERTY | HUSBAND, WIFE, JOINT, OR | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITH-OUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 4.  HOUSEHOLD GOODS AND FURNISHINGS, INCLUDING AUDIO, VIDEO, AND COMPUTER EQUIPMENT. | X | | | |
| 5.  BOOKS, PICTURES AND OTHER ART OBJECTS, ANTIQUES, STAMP, COIN, RECORD, TAPE, COMPACT DISC, AND OTHER COLLECTIONS OR COLLECTIBLES. | X | | | |
| 6.  WEARING APPAREL. | X | | | |
| 7.  FURS AND JEWELRY. | X | | | |
| 8.  FIREARMS AND SPORTS, PHOTOGRAPHIC, AND OTHER HOBBY EQUIPMENT. | X | | | |
| 9.  INTERESTS IN INSURANCE POLICIES.  NAME INSURANCE COMPANY OF EACH POLICY AND ITEMIZE SURRENDER OR REFUND VALUE OF EACH. | X | | | |
| 10. ANNUITIES.  ITEMIZE AND NAME EACH INSURER. | X | | | |
| 11. INTERESTS IN AN EDUCATION IRA AS DEFINED IN 26 U.S.C. § 530(b)(1) OR UNDER A QUALIFIED STATE TUITION PLAN AS DEFINED IN 26 U.S.C. § 529(b)(1). GIVE PARTICULARS.  (FILE SEPARATELY THE RECORD(S) OF ANY SUCH INTEREST(S). 11 U.S.C. § 521(c)  RULE 1007(B)) | X | | | |
| 12. INTERESTS IN IRA, ERISA, KEOGH, OR OTHER PENSION OR PROFIT SHARING PLANS. ITEMIZE. | X | | | |
| 13. STOCK AND INTERESTS IN INCORPORATED BUSINESSES. ITEMIZE. | | 100% EQUITY INTEREST IN ECYCLE LLC<br><br>100% EQUITY INTEREST IN TELOGY INTERNATIONAL | | UNDETERMINED<br><br>UNDETERMINED |
| 14. INTERESTS IN PARTNERSHIPS OR JOINT VENTURES.  ITEMIZE. | X | | | |

Sheet no. 2 of 5 sheets attached to
Schedule of Personal Property

Debtor                                                    (if known)

## SCHEDULE B - PERSONAL PROPERTY

### (Continuation Sheet)

| TYPE OF PROPERTY | N O N E | DESCRIPTION AND LOCATION OF PROPERTY | HUSBAND, WIFE, JOINT, OR | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITH-OUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 15. GOVERNMENT AND CORPORATE BONDS AND OTHER NEGOTIABLE AND NON-NEGOTIABLE INSTRUMENTS. | X | | | |
| 16. ACCOUNTS RECEIVABLE. | | ACCOUNTS RECEIVABLE | | $3,185,871.90 |
| 17. ALIMONY, MAINTENANCE, SUPPORT, AND PROPERTY SETTLEMENTS TO WHICH THE DEBTOR IS OR MAY BE ENTITLED.  GIVE PARTICULARS. | X | | | |
| 18. OTHER LIQUIDATED DEBTS OWING DEBTOR INCLUDING TAX REFUNDS.  GIVE PARTICULARS. | X | | | |
| 19. EQUITABLE OR FUTURE INTERESTS, LIFE ESTATES, AND RIGHTS OR POWERS EXERCISABLE FOR THE BENEFIT OF THE DEBTOR OTHER THAN THOSE LISTED IN SCHEDULE OF REAL PROPERTY. | X | | | |
| 20 CONTINGENT AND NON-CONTINGENT INTERESTS IN ESTATE OF A DECEDENT, DEATH BENEFIT PLAN, LIFE INSURANCE POLICY, OR TRUST. | X | | | |
| 21. OTHER CONTINGENT AND UNLIQUIDATED CLAIMS OF EVERY NATURE, INCLUDING TAX REFUNDS, COUNTERCLAIMS OF THE DEBTOR, AND RIGHTS TO SETOFF CLAIMS.  GIVE ESTIMATED VALUE OF EACH. | | VARIOUS STATE SALES TAX CREDITS | | $54,615.23 |
| 22. PATENTS, COPYRIGHTS, AND OTHER INTELLECTUAL PROPERTY.  GIVE PARTICULARS. | | SERVICE MARK:  TELOGY<br><br>DOMAIN NAME:  TELOGYLLC.COM<br>DOMAIN NAME:  TESTXPRESS.COM<br>DOMAIN NAME:  TELOGYINC.COM | | UNDETERMINED<br><br>UNDETERMINED<br>UNDETERMINED<br>UNDETERMINED |
| 23. LICENSES, FRANCHISES, AND OTHER GENERAL INTANGIBLES.  GIVE PARTICULARS. | X | | | |

## SCHEDULE B - PERSONAL PROPERTY

### (Continuation Sheet)

| TYPE OF PROPERTY | N O N E | DESCRIPTION AND LOCATION OF PROPERTY | HUSBAND, WIFE, JOINT, OR | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITH-OUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 24. CUSTOMER LISTS OR OTHER COMPILATIONS CONTAINING PERSONALLY IDENTIFIABLE INFORMATION PROVIDED TO THE DEBTOR BY INDIVIDUALS IN CONNECTION WITH OBTAINING A PRODUCT OR SERVICE FROM THE DEBTOR PRIMARILY FOR PERSONAL, FAMILY, OR HOUSEHOLD PURPOSES. | X | | | |
| 25. AUTOMOBILES, TRUCKS, TRAILERS, OTHER VEHICLES AND ACCESSORIES. | X | | | |
| 26. BOATS, MOTORS, AND ACCESSORIES. | X | | | |
| 27. AIRCRAFT AND ACCESSORIES. | X | | | |
| 28. OFFICE EQUIPMENT, FURNISHINGS, AND SUPPLIES. | | ALL COMPUTER EQUIPMENT & SOFTWARE LOCATED AT 3200 WHIPPLE ROAD, UNION CITY, CA 94587 | | |
| | | APPLIED COMPUTER SOLUTIONS | | $78.62 |
| | | DELL COMPUTER | | $623.80 |
| | | DELL COMPUTER | | $143.74 |
| | | GATEWAY COLLECTION SYSTEM | | $646.69 |
| | | HP COMPUTER | | $70.26 |
| | | MCAFEE VIRUSSCAN | | $216.13 |
| | | NATIONAL INSTRUMENTS | | $53.80 |
| | | SYMANTEC MAIL SECURITY | | $36.77 |
| | | TXBASE (TEAMS) SYSTEM | | $5,221.21 |
| 29. MACHINERY, FIXTURES, EQUIPMENT AND SUPPLIES USED IN BUSINESS. | | ALL MACHINERY, FIXTURES, LEASEHOLD IMPROVEMENT LOCATED AT 3200 WHIPPLE ROAD, UNION CITY, CA 94587 | | |
| | | FLEXIBLE ROLLER CONVEYOR | | $288.12 |
| | | FORKLIFT UNDER CAP LEASE - BIG JOE | | $15,265.00 |
| | | HONEYWELL FIRE & SECURITY | | $1,032.23 |
| | | MINA -TREE SIGNS INC. | | $912.53 |

Debtor                                                      (if known)

## SCHEDULE B - PERSONAL PROPERTY

### (Continuation Sheet)

| TYPE OF PROPERTY | N O N E | DESCRIPTION AND LOCATION OF PROPERTY | HUSBAND, WIFE, JOINT, OR | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 29. MACHINERY, FIXTURES, EQUIPMENT AND SUPPLIES USED IN BUSINESS. | | MOVEABLE COMPRESSOR EQUIPMENT | | $626.36 |
| | | RACK SYSTEM | | $258.70 |
| | | SAN JOSE NETWORKS - TELEPHONE SYSTEM | | $67,691.45 |
| | | TRASH BALER FROM FRG LEASING, INC. | | $21,499.68 |
| | | UNION CITY BUILDING LEASE IMPROVEMENT | | $376,575.80 |
| | | VALLEY RELOCATION AND STORAGE | | $15,069.91 |
| | | WAREHOUSE EQUIPMENT | | $5,816.36 |
| 30. INVENTORY. | | PARTS INVENTORY 3200 WHIPPLE ROAD UNION CITY, CA 94587 | | $383,040.78 |
| | | TEST EQUIPMENT INVENTORY VARIOUS LOCATIONS (CUSTOMER SITES AND 3200 WHIPPLE ROAD, UNION CITY) | | $26,987,777.17 |
| 31. ANIMALS. | X | | | |
| 32. CROPS - GROWING OR HARVESTED. GIVE PARTICULARS. | X | | | |
| 33. FARMING EQUIPMENT AND IMPLEMENTS. | X | | | |
| 34. FARM SUPPLIES, CHEMICALS, AND FEED. | X | | | |
| 35. OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY LISTED.  ITEMIZE. | X | | | |
| | | | Total | $34,932,632.15 |

(Include amounts from any continuation
sheets attached. Report total also on
Summary of Schedules.)

In re **TELOGY, LLC**                                    Case No.  10-10206
_____                    _____
                Debtor                                        (if known)

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS

State the name, mailing address, including zip code, and last four digits of any account number of all entities holding claims secured by property of the debtor as of the date of filing of the petition. The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. List creditors holding all types of secured interests such as judgment liens, garnishments, statutory liens, mortgages, deeds of trust, and other security interests.

List creditors in alphabetical order to the extent practicable. If a minor child is the creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m). If all secured creditors will not fit on this page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H – Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community."

If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Total the columns labeled "Amount of Claim Without Deducting Value of Collateral" and "Unsecured Portion, if Any" in the boxes labeled "Total(s)" on the last sheet of the completed schedule. Report the total from the column labeled "Amount of Claim Without Deducting Value of Collateral" also on the Summary of Schedules and, if the debtor is an individual with primarily consumer debts, report the total from the column labeled "Unsecured Portion, if Any" on the Statistical Summary of Certain Liabilities and Related Data.

☐   Check this box if debtor has no creditors holding secured claims to report on this Schedule D.

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND AN ACCOUNT NUMBER *(See Instructions Above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| **ACCOUNT NO.  87973DAB7** | | | | | | | | |
| BANK OF NEW YORK 600 EAST LAS COLINAS BLVD. SUITE 1300 IRVING, TX  75039 | X | | TERM LOAN | X | X | X | $26,089,375.00 | UNKNOWN |
| | | | VALUE   UNKNOWN | | | | | |
| **ACCOUNT NO.  87973DAC5** | | | | | | | | |
| BANK OF NEW YORK 600 EAST LAS COLINAS BLVD. SUITE 1300 IRVING, TX  75039 | X | | REVOLVER LOAN | X | X | X | $32,800,549.43 | UNKNOWN |
| | | | VALUE   UNKNOWN | | | | | |

Sheet no. 1 of 1 sheet(s) attached to Schedule of
Creditors Holding Secured Claims

|  | Subtotal (Total(s) of this page) | $58,889,924.43 | |
|---|---|---|---|
|  | Total (Use only on the last page) | $58,889,924.43 | |
|  |  | (Report also on Summary of Schedules.) | (If applicable, report also on Statistical Summary of Certain Liabilities and Related Data.) |

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

A complete list of claims entitled to priority, listed separately by type of priority, is to be set forth on the sheets provided. Only holders of unsecured claims entitled to priority should be listed in this schedule. In the boxes provided on the attached sheets, state the name, mailing address, including zip code, and last four digits of the account number, if any, of all entities holding priority claims against the debtor or the property of the debtor, as of the date of the filing of the petition. Use a separate continuation sheet for each type of priority and label each with the type of priority.

The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. If a minor child is a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H-Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Report the total of claims listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all claims listed on this Schedule E in the box labeled "Total" on the last sheet of the completed schedule. Report this total also on the Summary of Schedules.

Report the total of amounts entitled to priority listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all amounts entitled to priority listed on this Schedule E in the box labeled "Totals" on the last sheet of the completed schedule. Individual debtors with primarily consumer debts report this total also on the Statistical Summary of Certain Liabilities and Related Data.

Report the total of amounts <u>not</u> entitled to priority listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all amounts not entitled to priority listed on this Schedule E in the box labeled "Totals" on the last sheet of the completed schedule.

☐  Check this box if debtor has no creditors holding unsecured priority claims to report on this Schedule E.

TYPES OF PRIORITY CLAIMS (Check the appropriate box(es) below if claims in that category are listed on the attached sheets)

☐  **Domestic Support Obligations**
Claims for domestic support that are owed to or recoverable by a spouse, former spouse, or child of the debtor, or the parent, legal guardian, or responsible relative of such a child, or a governmental unit to whom such a domestic claim has been assigned to the extent provided in 11 U.S.C. § 507(a)(1).

☐  **Extensions of credit in an involuntary case**
Claims arising in the ordinary course of the debtor's business or financial affairs after the commencement of the case but before the earlier of the appointment of a trustee or the order for relief. 11 U.S.C. § 507(a)(3).

☐  **Wages, salaries, and commissions**
Wages, salaries, and commissions, including vacation, severance, and sick leave pay owing to employees and commissions owing to qualifying independent sales representatives up to $10,950* per person earned within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(4).

☐  **Contributions to employee benefit plans**
Money owed to employee benefit plans for services rendered within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(5).

In re  **TELOGY, LLC**                                                Case No.  10-10206
_____                              _____
                    Debtor                                                          (if known)


☐  **Certain farmers and fishermen**

   Claims of certain farmers and fishermen, up to $5,400* per farmer or fisherman, against the debtor, as provided in 11 U.S.C. § 507(a)(6).

☐  **Deposits by individuals**

   Claims of individuals up to $2,425* for deposits for the purchase, lease, or rental of property or services for personal, family, or household use, that were not delivered or provided. 11 U.S.C. § 507(a)(7).

☑  **Taxes and Certain Other Debts Owed to Governmental Units**

   Taxes, customs duties, and penalties owing to federal, state, and local governmental units as set forth in 11 U.S.C. § 507(a)(8).

☐  **Commitments to Maintain the Capital of an Insured Depository Institution**

   Claims based on commitments to the FDIC, RTC, Director of the Office of Thrift Supervision, Comptroller of the Currency, or Board of Governors of the Federal Reserve System, or their predecessors or successors, to maintain the capital of an insured depository institution. 11 U.S.C. § 507 (a)(9).

☐  **Claims for Death or Personal Injury While Debtor Was Intoxicated**

   Claims for death or personal injury resulting from the operation of a motor vehicle or vessel while the debtor was intoxicated from using alcohol, a drug, or another substance. 11 U.S.C. § 507(a)(10).


   \* Amounts are subject to adjustment on April 1, 2010, and every three years thereafter with respect to cases commenced on or after the date of adjustment.

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER  *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br> INTERNAL REVENUE SERVICE <br> FRESNO, CA 93888 | | | TAXING AUTHORITY | | | | $6,152.76 | $6,152.76 | $0.00 |
| ACCOUNT NO. <br> SALES TAX DEPARTMENT OF  ALABAMA <br> P.O. BOX 327431 <br> MONTGOMERY, AL  36132-7431 | | | TAXING AUTHORITY | | | | $4,718.29 | $4,718.29 | $0.00 |
| ACCOUNT NO. <br> SALES TAX DEPARTMENT OF  ARIZONA <br> P.O. BOX 29010 <br> PHOENIX, AZ  85038 | | | TAXING AUTHORITY | | | | $774.72 | $774.72 | $0.00 |
| ACCOUNT NO. <br> SALES TAX DEPARTMENT OF  ARKANSAS <br> P.O. BOX 8014 <br> LITTLE ROCK, AR  72203-8014 | | | TAXING AUTHORITY | | | | $72.62 | $72.62 | $0.00 |
| ACCOUNT NO. <br> SALES TAX DEPARTMENT OF  CALIFORNIA <br> P.O. BOX 942879 <br> SACRAMENTO, CA  94279 | | | TAXING AUTHORITY | | | | $31,942.18 | $31,942.18 | $0.00 |
| ACCOUNT NO. <br> SALES TAX DEPARTMENT OF  COLORADO <br> SALES TAX SECTION <br> DENVER, CO  80261 | | | TAXING AUTHORITY | | | | $44.98 | $44.98 | $0.00 |
| ACCOUNT NO. <br> SALES TAX DEPARTMENT OF  HAWAII <br> P.O. BOX 1425 <br> HONOLULU, HI  96806-1425 | | | TAXING AUTHORITY | | | | $256.16 | $256.16 | $0.00 |
| ACCOUNT NO. <br> SALES TAX DEPARTMENT OF  KENTUCKY <br> KENTUCKY DEPARTMENT OF REVENUE <br> FRANKFORT, KY  40620 | | | TAXING AUTHORITY | | | | $352.26 | $352.26 | $0.00 |
| ACCOUNT NO. <br> SALES TAX DEPARTMENT OF  LOUISIANA <br> P.O. BOX 104 <br> SHREVEPORT, LA  71161 | | | TAXING AUTHORITY | | | | $2,361.04 | $2,361.04 | $0.00 |

Sheet no. 3 of 5 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

| | Subtotal | $46,675.01 | $46,675.01 | $0.00 |
|---|---|---|---|---|

Debtor                                                  (if known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

## (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>SALES TAX DEPARTMENT OF MARYLAND<br>110 CARROLL ST.<br>ANNAPOLIS, MD 21411 | | | TAXING AUTHORITY | | | | $1,887.80 | $1,887.80 | $0.00 |
| ACCOUNT NO.<br><br>SALES TAX DEPARTMENT OF MASSACHUSETTS<br>P.O. BOX 7006<br>BOSTON, MA 02204 | | | TAXING AUTHORITY | | | | $722.15 | $722.15 | $0.00 |
| ACCOUNT NO.<br><br>SALES TAX DEPARTMENT OF MICHIGAN<br>DEPT. 77003<br>DETROIT, MI 48277-0003 | | | TAXING AUTHORITY | | | | $286.42 | $286.42 | $0.00 |
| ACCOUNT NO.<br><br>SALES TAX DEPARTMENT OF MISSISSIPPI<br>P.O. BOX 960<br>JACKSON, MS 39205 | | | TAXING AUTHORITY | | | | $389.15 | $389.15 | $0.00 |
| ACCOUNT NO.<br><br>SALES TAX DEPARTMENT OF NEBRASKA<br>P.O. BOX 98923<br>LINCOLN, NE 68509 | | | TAXING AUTHORITY | | | | $19.56 | $19.56 | $0.00 |
| ACCOUNT NO.<br><br>SALES TAX DEPARTMENT OF NEVADA<br>P.O. BOX 52609<br>PHOENIX, AZ 85072-2609 | | | TAXING AUTHORITY | | | | $2,430.29 | $2,430.29 | $0.00 |
| ACCOUNT NO.<br><br>SALES TAX DEPARTMENT OF NORTH DAKOTA<br>600 E BOULEVARD AVE<br>BISMARCK, ND 58505 | | | TAXING AUTHORITY | | | | $0.04 | $0.04 | $0.00 |
| ACCOUNT NO.<br><br>SALES TAX DEPARTMENT OF PENNSYLVANIA<br>DEPARTMENT 280427<br>HARRISBURG, PA 17128-0427 | | | TAXING AUTHORITY | | | | $1,720.29 | $1,720.29 | $0.00 |

Sheet no. 4 of 5 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

Subtotal | $7,455.70 | $7,455.70 | $0.00

Debtor                                                    (if known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br> SALES TAX DEPARTMENT OF RHODE ISLAND <br> ONE CAPITOL HILL, STE. 4 <br> PROVIDENCE, RI  2908 | | | TAXING AUTHORITY | | | | $79.44 | $79.44 | $0.00 |
| ACCOUNT NO. <br> SALES TAX DEPARTMENT OF TEXAS <br> P.O. BOX 13528 <br> AUSTIN, TX  78711-3528 | | | TAXING AUTHORITY | | | | $1,398.50 | $1,398.50 | $0.00 |
| ACCOUNT NO. <br> SALES TAX DEPARTMENT OF UTAH <br> 210 N. 1950 WEST <br> SALT LAKE CITY, UT  84134 | | | TAXING AUTHORITY | | | | $285.00 | $285.00 | $0.00 |
| ACCOUNT NO. <br> SALES TAX DEPARTMENT OF VERMONT <br> 133 STATE ST <br> MONTPELIER, VT  5609 | | | TAXING AUTHORITY | | | | $0.03 | $0.03 | $0.00 |
| ACCOUNT NO. <br> SALES TAX DEPARTMENT OF VIRGINIA <br> P.O. BOX 26627 <br> RICHMOND, VA  23261 | | | TAXING AUTHORITY | | | | $2,946.83 | $2,946.83 | $0.00 |
| ACCOUNT NO. <br> SALES TAX DEPARTMENT OF WISCONSIN <br> P.O. BOX 930389 <br> MILWAUKEE, WI  53293-0389 | | | TAXING AUTHORITY | | | | $595.05 | $595.05 | $0.00 |

Sheet no. 5 of 5 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

| | | | |
|---|---|---|---|
| Subtotal | $5,304.85 | $5,304.85 | $0.00 |
| Total | $59,435.56 | | |
| Totals | | $59,435.56 | $0.00 |

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

State the name, mailing address, including zip code, and last four digits of any account number, of all entities holding unsecured claims without priority against the debtor or the property of the debtor, as of the date of filing of the petition. The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. If a minor child is a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m). Do not include claims listed in Schedules D and E. If all creditors will not fit on this page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H - Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community."

If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Report the total of all claims listed on this schedule in the box labeled "Total" on the last sheet of the completed schedule. Report this total also on the Summary of Schedules and, if the debtor is an individual with primarily consumer debts, report this total also on the Statistical Summary of Certain Liabilities and Related Data.

☐   Check this box if debtor has no creditors holding unsecured nonpriority claims to report on this Schedule F.

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.   022652 | | | | | | | |
| ABACUS PRODUCTS, INC 23155 KIDDER STREET HAYWARD, CA  94545 | | | AP TRADE | | | | $3,876.90 |
| ACCOUNT NO.   TEIN009 | | | | | | | |
| ADVANCED TEST EQUIPMENT CORP. 10401 ROSELLE STREET SAN DIEGO, CA  92121 | | | AP TRADE | | | | $610.87 |
| ACCOUNT NO.   017703 | | | | | | | |
| AGILENT TECHNOLOGIES FILE 73738 PO BOX 60000 SAN FRANCISCO, CA  94160-3738 | | | AP TRADE | | | | $86,679.45 |
| ACCOUNT NO.   019343 | | | | | | | |
| ALLTEST INSTRUMENTS 1310 ROLLER ROAD, ATTN: NATHAN NELSON OCEAN, NJ  7712 | | | AP TRADE | | | | $4,100.00 |
| ACCOUNT NO.   3782-948849-71006 | | | | | | | |
| AMERICAN EXPRESS PO BOX 360001 FT LAUDERDALE, FL  33336-0001 | | | AP TRADE | | | | $58,217.13 |

Sheet no. 1 of 8 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal   | $153,484.35

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
**(Continuation Sheet)**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER  *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.   015195 | | | | | | | |
| AMETEK PROGRAMMABLE POWER P.O. BOX 79686 CITY OF INDUSTRY, CA  91716-9686 | | | AP TRADE | | | | $1,970.00 |
| ACCOUNT NO.   9940001 | | | | | | | |
| ARAMARK UNIFORM SERVICES P.O. BOX 5034 HAYWARD, CA  94540-5034 | | | AP TRADE | | | | $553.30 |
| ACCOUNT NO.   123309 | | | | | | | |
| ASSOCIATED SERVICES CO. 600A MCCORMICK ST. SAN LEANDRO, CA  94577-1110 | | | AP TRADE | | | | $16.35 |
| ACCOUNT NO.   171-791-1482-388 | | | | | | | |
| AT&T PO BOX 5019 CAROL STREAM, IL  60197-5019 | | | AP TRADE | | | | $2,558.45 |
| ACCOUNT NO.   831-000-1359-982 | | | | | | | |
| AT&T PO BOX 5019 CAROL STREAM, IL  60197-5019 | | | AP TRADE | | | | $1,141.87 |
| ACCOUNT NO.   19629 | | | | | | | |
| AT&T LONG DISTANCE P.O. BOX 5017 CAROL STREAM, IL  60197-5017 | | | AP TRADE | | | | $7.99 |
| ACCOUNT NO.   194500764 | | | | | | | |
| AT&T MOBILITY P.O. BOX 60017 LOS ANGELES, CA  90060-0017 | | | AP TRADE | | | | $85.74 |
| ACCOUNT NO.   019827 | | | | | | | |
| AXIOM TEST EQUIPMENT 1704 ORD WAY OCEANSIDE, CA  92056 | | | AP TRADE | | | | $2,250.00 |
| ACCOUNT NO.   022504 | | | | | | | |
| BIG JOE LEASING LLC 25932 EDEN LANDING ROAD HAYWARD, CA  94545 | | | AP TRADE | | | | $480.00 |
| ACCOUNT NO.   022586 | | | | | | | |
| BOWNE OF NEW YORK CITY PO BOX 6081 CHURCH STREET STATION NEW YORK, NY  10277-2706 | | | AP TRADE | | | | $239.97 |

Sheet no. 2 of 8 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal          $9,303.67

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
**(Continuation Sheet)**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.  022657 | | | | | | | |
| CCI 1622 GRIFFITH AVENUE TERRELL, TX 75160 | | | AP TRADE | | | | $107.25 |
| ACCOUNT NO.  2376340 | | | | | | | |
| CDW DIRECT, LLC PO BOX 75723 CUSTOMER#2376340, PAULBAK@CDW.COM CHICAGO, IL 60675-5723 | | | AP TRADE | | | | $75.11 |
| ACCOUNT NO.  014631 | | | | | | | |
| CHOICE INSTRUMENTS, INC. 1049 EL MONTE AVE., UNIT C, #38 MOUNTAIN VIEW, CA 94040 | | | AP TRADE | | | | $950.00 |
| ACCOUNT NO.  983536 | | | | | | | |
| COMMUNICATIONS SUPPLY CORP. 3462 SOLUTION CENTER DR. CHICAGO, IL 60677-3004 | | | AP TRADE | | | | $17,235.56 |
| ACCOUNT NO.  X98-2418 | | | | | | | |
| COMPUTER XTRAS XPRESS 401 ALDO AVE., SANTA CLARA, CA 95054 | | | AP TRADE | | | | $87.29 |
| ACCOUNT NO.  23545 | | | | | | | |
| CONTINENTAL RESOURCES INC PO BOX 4196 BOSTON, MA 02211-2176 | | | AP TRADE | | | | $1,775.00 |
| ACCOUNT NO.  004889 | | | | | | | |
| CT LIEN SOLUTIONS PO BOX 200824 HOUSTON, TX 77216-0824 | | | AP TRADE | | | | $47.00 |
| ACCOUNT NO.  57614 | | | | | | | |
| DOBLE ENGINEERING COMPANY P.O.BOX 843730 KANSAS CITY, MO 64184-3730 | | | AP TRADE | | | | $303.00 |
| ACCOUNT NO.  60018186 | | | | | | | |
| ERNST & YOUNG LLP DEPT. 6793 LOS ANGELES, CA 90084-6793 | | | AP TRADE | | | | $3,940.00 |
| ACCOUNT NO.  TELOGY | | | | | | | |
| ETS-LINDGREN, L.P. P.O. BOX 841147 KANSAS CITY, MO 64184-1147 | | | AP TRADE | | | | $7,420.00 |

Sheet no. 3 of 8 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal        $31,940.21

Debtor                                                          (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.  6038880870653 | | | | | | | |
| FAIRPOINT COMMUNICATIONS, INC. PO BOX 11021 LEWISTON, ME  04243-9472 | | | AP TRADE | | | | $192.09 |
| ACCOUNT NO.  339143 | | | | | | | |
| FLIR SYSTEM, INC. 25 ESQUIRE ROAD N. BILLERICA, MA  339143 | | | AP TRADE | | | | $1,250.00 |
| ACCOUNT NO.  3057 | | | | | | | |
| FLUKE ELECTRONICS 7272 COLLECTION CENTER DR VPA# 060208TEL MINIMUM $25.0 CHICAGO, IL  60693 | | | AP TRADE | | | | $624.00 |
| ACCOUNT NO.  TELOGY | | | | | | | |
| FOLGER GRAPHICS 2339 DAVIS AVENUE HAYWARD, CA  94545-1111 | | | AP TRADE | | | | $15,611.70 |
| ACCOUNT NO.  TELOGY | | | | | | | |
| FRG LEASING, INC. P.O. BOX 6858 NAPA, CA  94581 | | | AP TRADE | | | | $377.54 |
| ACCOUNT NO.  TELOGY | | | | | | | |
| FRG WASTE RESOURCES, INC. P.O. BOX 10858 NAPA, CA  94581 | | | AP TRADE | | | | $500.00 |
| ACCOUNT NO.  P12667 | | | | | | | |
| GENESIS BUILDING SERVICES P.O. BOX 25360 SAN MATEO, CA  94402 | | | AP TRADE | | | | $150.00 |
| ACCOUNT NO.  TELOGY | | | | | | | |
| GILLIS & LANE INC P.O. BOX 5366 REDWOOD CITY, CA  94063 | | | AP TRADE | | | | $6,324.63 |
| ACCOUNT NO.  53308 | | | | | | | |
| GLOBAL TEST EQUIPMENT 1424 CENTRE CIRCLE, ATTN: HERB CRIPPEN DOWNERS GROVE, IL  60515 | | | AP TRADE | | | | $125.00 |

Sheet no. 4 of 8 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶            $25,154.96

In re **TELOGY, LLC**                                                     Case No.   10-10206
                    Debtor                                                    (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
**(Continuation Sheet)**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.   227485 | | | | | | | |
| HIPOTRONICS,INC. P.O.BOX 930609 ATLANTA, GA 31193-0609 | | | AP TRADE | | | | $975.00 |
| ACCOUNT NO.   3941005 | | | | | | | |
| IKON OFFICE SOLUTIONS P.O. BOX 31001-0850 PASADENA, CA 91110-0850 | | | AP TRADE | | | | $170.03 |
| ACCOUNT NO.   67255 | | | | | | | |
| INNER CITY EXPRESS 2574 SEABOARD AVENUE SAN JOSE, CA 95131 | | | AP TRADE | | | | $58.60 |
| ACCOUNT NO.   2100 | | | | | | | |
| IRIS POWER LP - ADWEL 3110 AMERICAN DRIVE MISSISSAUGA, ON  LAV IT2 | | | AP TRADE | | | | $300.00 |
| ACCOUNT NO.   TELOGY | | | | | | | |
| JSI 1535-B ROLLINS ROAD BURLINGAME, CA 94010 | | | AP TRADE | | | | $844.03 |
| ACCOUNT NO.   TELOGY | | | | | | | |
| MEASUREMENT ASSURANCE TEST & MEASUREMENT 2109 LUNA ROAD, SUITE 240 CAROLLTON, TX 75006 | | | AP TRADE | | | | $1,500.00 |
| ACCOUNT NO.   14942 | | | | | | | |
| MEGGER P.O.BOX 841400 DALLAS, TX 75284-1400 | | | AP TRADE | | | | $4,163.50 |
| ACCOUNT NO.   TELOGY | | | | | | | |
| MEGOWN TEST & MEASUREMENT 1010 WINDING CREEK STE. 100, ATTN:TOM O'BRIEN ROSEVILLE, CA 95678 | | | AP TRADE | | | | $5,975.00 |
| ACCOUNT NO.   203025 | | | | | | | |
| METRIC EQUIPMENT SALES INC 3486 INVESTMENT BOULEVARD HAYWARD, CA 94545 | | | AP TRADE | | | | $1,051.67 |

Sheet no. 5 of 8 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal        $15,037.83

Debtor                                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.  104544 | | | | | | | |
| NAPTECH 11270 CLAYTON CREEK ROAD, ATTN: ROGER BRIGGS LOWER LAKE, CA  95457 | | | AP TRADE | | | | $100.00 |
| ACCOUNT NO.  FC0554 | | | | | | | |
| NATIONAL CREDITORS CONNECTION, INC. 14 ORCHARD ROAD, SUITE 200, 2ND FLOOR LAKE FOREST, CA  92630 | | | AP TRADE | | | | $140.00 |
| ACCOUNT NO.   TELOGY | | | | | | | |
| NATIONAL TEST EQUIPMENT 1935 PLAZA REAL OCEANSIDE, CA  92056 | | | AP TRADE | | | | $700.00 |
| ACCOUNT NO.   TELOGY | | | | | | | |
| NBN SPORTS INC. 550 PARROTT STREET, SUITE 10 SAN JOSE, CA  95112 | | | AP TRADE | | | | $1,267.68 |
| ACCOUNT NO.  002746 | | | | | | | |
| NEWARK 4801 N RAVENSWOOD AVE. CHICAGO, IL  60640-4496 | | | AP TRADE | | | | $204.22 |
| ACCOUNT NO.   TELOGY | | | | | | | |
| NORTH STAR HIGH VOLTAGE 12604 N. NEW REFLECTION DRIVE MARANA, AZ  85653 | | | AP TRADE | | | | $4,673.00 |
| ACCOUNT NO.   TELOGY | | | | | | | |
| NUBICOM INC. US BRANCH 915 HIGHLAND POINTE DR. SUITE 250 ROSEVILLE, CA  95678 | | | AP TRADE | | | | $383.88 |
| ACCOUNT NO.   TELOGY | | | | | | | |
| ORBIT BUILDING MAINTENANCE, INC. 254 KINNEY DRIVE SAN JOSE, CA  95112 | | | AP TRADE | | | | $1,844.48 |
| ACCOUNT NO.   TELOGY | | | | | | | |
| PAPPAS PIPING SERVICES 109 O'TOOLE AVE. SAN JOSE, CA  95131 | | | AP TRADE | | | | $697.00 |

Subtotal    $10,010.26

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

**(Continuation Sheet)**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.   TELOGY | | | | | | | |
| PROFIT RECOVERY PARTNER, LLC 18231 WEST MCDERMOTT, SUITE 150 IRVINE, CA 92614 | | | AP TRADE | | | | $1,500.00 |
| ACCOUNT NO.   TELOGY | | | | | | | |
| ROHDE AND SCHWARZ, INC. P.O. BOX 5120 CAROL STREAM, IL 60197-5120 | | | AP TRADE | | | | $15,571.10 |
| ACCOUNT NO.   TELOGY | | | | | | | |
| ROSCOE TURNER 17213 CELTIC STREET GRANADA HILLS, CA 91344 | | | AP TRADE | | | | $3,000.00 |
| ACCOUNT NO.   TELOGY | | | | | | | |
| SAN JOSE NETWORKS 780 MONTAGUE EXPWY, SUITE 701 SAN JOSE, CA 95131 | | | AP TRADE | | | | $162.00 |
| ACCOUNT NO.   TELOGY | | | | | | | |
| SE LABORATORIES, INC 1065 COMSTOCK STREET SANTA CLARA, CA 95054 | | | AP TRADE | | | | $275.00 |
| ACCOUNT NO.   123129163700 | | | | | | | |
| STANLEY CONVERGENT SECURITY SOLUTIONS DEPT CH 10651 PALATINE, IL 60055-0651 | | | AP TRADE | | | | $444.00 |
| ACCOUNT NO.   13563827 | | | | | | | |
| STAPLES ADVANTAGE P.O. BOX 71217 CHICAGO, IL 60694-1217 | | | AP TRADE | | | | $731.82 |
| ACCOUNT NO.   24601 | | | | | | | |
| TEKTRONIX, INC. P.O. BOX 60000 SAN FRANCISCO, CA 94160-3511 | | | AP TRADE | | | | $2,516.03 |
| ACCOUNT NO.   TELOGY | | | | | | | |
| TESEQ, INC. 52 MAYFIELD AVENUE EDISON, NJ 8837 | | | AP TRADE | | | | $1,025.00 |
| ACCOUNT NO.   TELOGY | | | | | | | |
| TOP DOG TEST 27732 INDUSTRIAL BLVD., ATTN:RICHARD VOLPI HAYWARD, CA 94545 | | | AP TRADE | | | | $3,000.00 |

Sheet no. 7 of 8 sheet(s) attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal   $28,224.95

Debtor                                                    (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.   TELOGY | | | | | | | |
| TREK EQUIPMENT CORP. 4000 BRIDGEWAY BLVD., SUITE 205 SAUSALITO, CA  94965 | | | AP TRADE | | | | $11,200.00 |
| ACCOUNT NO.   TELOGY | | | | | | | |
| TRS-RENTELCO P.O. BOX 45075 SAN FRANCISCO, CA  94145-0075 | | | AP TRADE | | | | $300.00 |
| ACCOUNT NO.   TELOGY | | | | | | | |
| U.S. CUSTOMS AND BORDER PROTECTION P. O. BOX 70946 CHARLOTTE, NC  28272 | | | AP TRADE | | | | $150.08 |
| ACCOUNT NO.   TELOGY | | | | | | | |
| VALUETRONICS INTERNATIONAL INC. 1675 CAMBRIDGE DRIVE ELGIN, IL  60123 | | | AP TRADE | | | | $5,800.00 |
| ACCOUNT NO.   TELOGY | | | | | | | |
| VASKEN GUIRAGOSSIAN 1800 BAY LAUREL DRIVE MENLO PARK, CA  94025 | | | AP TRADE | | | | $3,020.00 |
| ACCOUNT NO.   717-730-0777-575-87Y | | | | | | | |
| VERIZON P.O. BOX 28000 LEHIGH VALLEY, PA  18002-8000 | | | AP TRADE | | | | $111.88 |
| ACCOUNT NO.   570557102-00002 | | | | | | | |
| VERIZON WIRELESS P.O. BOX 9622 MISSION HILLS, CA  91346-9622 | | | AP TRADE | | | | $602.29 |

Sheet no. 8 of 8 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

| | |
|---|---|
| Subtotal | $21,184.25 |
| Total | $294,340.48 |

In re **TELOGY, LLC**                                    Case No. **10-10206**

_____                         _____
Debtor                                                        (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

Describe all executory contracts of any nature and all unexpired leases of real or personal property. Include any timeshare interests.
State nature of debtor's interest in contract, i.e., "Purchaser," "Agent," etc. State whether debtor is the lessor or lessee of a lease.
Provide the names and complete mailing addresses of all other parties to each lease or contract described. If a minor child is a party
to one of the leases or contracts, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a
minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).


☐   Check this box if debtor has no executory contracts or unexpired leases.

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| 1800CONFERENCE<br>PO BOX 8103<br>AURORA, IL  60507 | PHONE SERVICES |
| 3 PHOENIX, INC.<br>13135 LEE JACKSON HWY, SUITE 330<br>FAIRFAX, VA  22033 | EQUIPMENT SUBLEASE |
| 3LINKSTECHNOLOGIES, INC<br>8701 GA. AVENUE SUITE 70<br>SILVER SPRING, MD  20910 | EQUIPMENT LEASE |
| A NOVO ANDES S.A.<br>VISTA ALEGRE N 2303<br>CERRILLOS<br>CHILE | EQUIPMENT LEASE |
| A1 CALIBRATION<br>3450 WEST 84TH ST. #103<br>HIALEAH, FL  33018 | EQUIPMENT LEASE |
| ABAXIS MATERIALS<br>3240 WHIPPLE RD<br>UNION CITY, CA  94587 | EQUIPMENT LEASE |
| ABLE ELECTROPOLISHING<br>2001 SOUTH KILBOURN AVE<br>CHICAGO, IL  60623 | EQUIPMENT LEASE |
| ACHRONIX SEMICONDUCTOR<br>333 WEST SAN CARLOS STREET, SUITE 1050<br>SAN JOSE, CA  95110 | EQUIPMENT LEASE |

Sheet no. 1 of 42 sheet(s) attached to Schedule of
Executory Contracts and Unexpired Leases

Debtor                                                    (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| ADC<br>541 EAST TRIMBLE ROAD<br>SAN JOSE, CA  95131-1224 | EQUIPMENT SUBLEASE |
| ADC TELECOM<br>PO BOX 9335<br>MINNEAPOLIS, MN  55440-9335 | EQUIPMENT LEASE |
| ADVANCED COMPLIANCE LABORATORY<br>6 RANDOLPH WAY<br>HILLSBOROUGH, NJ  08844 | EQUIPMENT LEASE |
| ADVANCED CONTROL COMPONENTS<br>611 INDUSTRIAL WAY W<br>EATONTOWN, NJ  07724 | EQUIPMENT LEASE |
| ADVANCED MEDICAL OPTICS, INC.<br>PO BOX 25929<br>SANTA ANA, CA  92799-5929 | EQUIPMENT LEASE |
| ADVANCED MICRO DEVICES<br>7171 SOUTHWEST PARKWAY<br>AUSTIN, TX  78735 | EQUIPMENT LEASE |
| ADVANCED TEST EQUIPMENT<br>10401 ROSELLE ST.<br>SAN DIEGO, CA  92121 | EQUIPMENT LEASE |
| ADVANCED TEST EQUIPMENT CORP<br>PO BOX 910036<br>SAN DIEGO, CA  92191-0036 | EQUIPMENT LEASE |
| AEROFLEX<br>PO BOX 6022<br>PLAINVIEW, NY  11803 | EQUIPMENT LEASE |
| AEROFLEX/INMET<br>300 DINO DRIVE<br>ANN ARBOR, MI  48103 | EQUIPMENT LEASE |
| AGILENT TECHNOLOGIES<br>PO BOX 2188<br>COLORADO SPRINGS, CO  80901 | EQUIPMENT LEASE |

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AGILENT TECHNOLOGIES, INC.<br>PO BOX 60000<br>SAN FRANCISCO, CA 94160 | RENTAL AGREEMENT (PARTS, CALIBRATION, REPAIR, EQUIPMENT) |
| AIRCELL LLC<br>1250 N ARLINGTON HEIGHTS ROAD SUITE 500<br>ITASCA, IL 60143 | EQUIPMENT LEASE |
| ALAMEDA COUNTY WATER DISTRICT<br>PO BOX 45676<br>SAN FRANCISCO, CA 94145 | WATER SERVICES |
| ALCATEL LUCENT<br>P. O. BOX 105446<br>ATLANTA, GA 30348 | EQUIPMENT LEASE |
| ALCATEL-LUCENT TECHNOLOGIES<br>PO BOX 105195<br>ATLANTA, GA 30348 | EQUIPMENT LEASE |
| ALCOA INC<br>14555 OLD CORPUS CHRISTI RD<br>ELMENDORF, TX 78112 | EQUIPMENT LEASE |
| ALLAN RADER<br>2265 SUN GLORY LANE<br>UNIT B<br>SAN JOSE, CA 95124 | EQUIPMENT LEASE |
| ALLTEST INSTRUMENTS<br>1310 ROLLER ROAD<br>OCEAN, NJ 07712 | EQUIPMENT LEASE |
| ALTA DESIGN<br>1432 ELMHURST AVE<br>DUARTE, CA 91010 | EQUIPMENT SUBLEASE |
| AMALFI SEMICONDUCTOR<br>475 ALBERTO WAY, SUITE 200<br>LOS GATOS, CA 95032 | EQUIPMENT LEASE |
| AMERICAN SYSTEMS CORPORATION<br>13990 PARKEAST CIRCLE<br>CHANTILLY, VA 20151 | EQUIPMENT LEASE |

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMETEK, INC - SHARED SVC CENTER<br>215 KEITH VALLEY ROAD<br>HORSHAM, PA  19044 | EQUIPMENT LEASE |
| AMPHENOL INTERCON SYSTEMS<br>2800 COMMERCE DRIVE<br>HARRISBURG, PA  17110 | EQUIPMENT LEASE |
| ANALOGIC<br>8 CENTENNIAL DR<br>PEABODY, MA  01961 | EQUIPMENT LEASE |
| ANRITSU COMPANY<br>490 JARVIS DRIVE<br>MORGAN HILL, CA  95037 | EQUIPMENT LEASE |
| ANTENNA RESEARCH ASSOC.<br>12201 INDIAN CREEK COURT<br>BELTSVILLE, MD  20705 | EQUIPMENT LEASE |
| APNICURE INC<br>900 CHESAPEAKE DRIVE<br>REDWOOD CITY, CA  94063 | EQUIPMENT LEASE |
| APPLE COMPUTER<br>PO BOX 149114, MS: 198-AP<br>AUSTIN, TX  78714-9114 | EQUIPMENT LEASE |
| APPLIANCE SCIENTIFIC<br>10500 METRIC DRIVE<br>SUITE 128<br>DALLAS, TX  75243 | EQUIPMENT LEASE |
| APTA GROUP<br>7580 BRITANNIA COURT  SUITE B<br>SAN DIEGO, CA  92154 | EQUIPMENT LEASE |
| AR NORTHWEST<br>11807 N. CREEK PARKWAY S<br>BOTHELL, WA  98011 | EQUIPMENT LEASE |
| ARETE DEVELOPMENT<br>18-20 INDUSTRIAL ROAD<br>FAIRFIELD, NJ  07004 | EQUIPMENT LEASE |

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| ARGONNE NATIONAL LABS<br>BLDG 2019700 SOUTH CASS AVE<br>LEMONT, IL  60439 | EQUIPMENT LEASE |
| ARRIS INTERNATIONAL INC.<br>3871 LAKEFIELD DRIVE<br>SUITE 300<br>SUWANEE, GA  30024 | EQUIPMENT LEASE |
| ASTUTE NETWORKS<br>16516 VIA ESPRILLO SUITE 200<br>SAN DIEGO, CA  92127 | EQUIPMENT LEASE |
| AT&T ATLANTA DIVISION<br>PO BOX 105068<br>ATLANTA, GA  30348 | TELEPHONE SERVICES |
| AT&T AURORA DIVISION<br>PO BOX 8100<br>AURORA, IL  60507 | TELEPHONE SERVICES |
| AT&T CAROL STREAM DIVISION<br>PO BOX 5019<br>CAROL STREAM, IL  60197 | TELEPHONE SERVICES |
| AT&T LONG DISTANCE<br>PO BOX 5017<br>CAROL STREAM, IL  60197 | LONG DISTANCE SERVICES |
| AT&T MOBILITY<br>PO BOX 60017<br>LOS ANGELES, CA  90060 | MOBILE PHONE SERVICES |
| AT&T SACRAMENTO DIVISION<br>PAYMENT CENTER<br>SACRAMENTO, CA  95887 | TELEPHONE SERVICES |
| ATE ENGINEERING<br>574 VAILL POINT ROAD<br>SAINT AUGUSTINE, FL  32086-6805 | EQUIPMENT LEASE |
| ATHEROS COMMUNICATIONS<br>PO BOX 67131<br>SCOTTS VALLEY, CA  95066 | EQUIPMENT LEASE |

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AVAGO TECHNOLOGIES C/O AVAGO TECH US INC<br>LOCKED BAG NO 210 PEJABAT SERAHAN BAYAN LEPAS<br>PENANG 11900<br>MALAYSIA | EQUIPMENT LEASE |
| AVTRON MANUFACTURING<br>8901 EAST PLEASANT VALLEY ROAD<br>INDEPENDENCE, OH  44131 | EQUIPMENT LEASE |
| AXIS NETWORK TECHNOLOGY LTD<br>7, MIDSHIRES BUSINESS PARK, SMEATON CLOSE,<br>AYLESBURY, BUCKINGHAMSHIRE  HP19 8HL<br>GREAT BRITAIN | EQUIPMENT LEASE |
| AZIMUTH SYSTEMS, INC.<br>35 NAGOG PARK<br>ACTON, MA  01720 | EQUIPMENT LEASE |
| BAE SYSTEMS<br>PO BOX 511<br>NASHUA, NH  03061 | EQUIPMENT LEASE |
| BAE SYSTEMS CONTROLS<br>PO BOX 2587<br>FT. WAYNE, IN  46801 | EQUIPMENT SUBLEASE |
| BAYSIDE TEST EQUIPMENT<br>27732 INDUSTRIAL<br>HAYWARD, CA  94545 | EQUIPMENT LEASE |
| BCI COMMUNICATIONS<br>18-01 POLLITT DRIVE<br>FAIR LAWN, NJ  07410 | EQUIPMENT LEASE |
| BELL MICROPRODUCTS<br>8 CRAIG ROAD<br>ACTON, MA  01720 | EQUIPMENT LEASE |
| BELL MICROPRODUCTS INC<br>1941 RINGWOOD AVE<br>SAN JOSE, CA  95131 | EQUIPMENT LEASE |
| BIG JOE CALIFORNIA NORTH INC<br>25932 EDEN LANDING RD<br>HAYWARD, CA  94545 | FORKLIFT LEASE |

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| BIOMAT<br>2410 LILLYVALE AVE<br>ATTN: SUSAN ASAMURA<br>LOS ANGELES, CA  90032 | EQUIPMENT LEASE |
| BOEING<br>5301 BOLSA AVENUE M/S H041-E917<br>HUNTINGTON BEACH, CA  92647 | EQUIPMENT LEASE |
| BOEING COMPANY<br>PO BOX 66956<br>MAIL CODE SO89-1375<br>ST.LOUIS, MO  63166-6956 | EQUIPMENT LEASE |
| BOEING IDS<br>PO BOX 3707<br>SEATTLE, WA  98124 | EQUIPMENT LEASE |
| BOEING SATELLITE SYSTEMS<br>901 N. SELBY STREET<br>TOM DILLON BLDG S13 M.S. G356<br>EL SEGUNDO, CA  90245 | EQUIPMENT LEASE |
| BOOZ, ALLEN & HAMILTON<br>151 INDUSTRIAL WAY<br>EATONTOWN, NJ  07724 | EQUIPMENT LEASE |
| BOSTON SCIENTIFIC<br>ACCOUNTS PAYABLE N-712333<br>PO BOX 280241<br>EAST HANFORD, CT  06128 | EQUIPMENT LEASE |
| BRANDON INDUSTRIES, LLC<br>6500 BUNCOMBE ROAD<br>SHREVEPORT, LA  71129 | EQUIPMENT LEASE |
| BROADCOM CORPORATION<br>ATTN: ACCOUNTS PAYABLE<br>PO BOX 57013<br>IRVINE, CA  92619-7013 | EQUIPMENT LEASE |
| CACI TECHNOLOGIES, INC<br>14151 PARK MEADOW DR.<br>CHANTILLY, VA  20151 | EQUIPMENT LEASE |

Debtor                                                    (if known)

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| CALLAWAY GOLF<br>2180 RUTHERFORD RD<br>CARLSBAD, CA  92008 | EQUIPMENT LEASE |
| CALSOURCE<br>1005 WEST FAYETTE STREET<br>SUITE D<br>SYRACUSE, NY  13204 | LEASE AGREEMENT<br>PROPERTY: TEK(TDS3054B)-00-SI<br>PROPERTY: TEK(TDS3054B)-00-SI |
| CALTECH<br>103 ADANTA CIRCLE<br>ALBANY, KY  42602 | EQUIPMENT LEASE |
| CALYPSO MEDICAL<br>2101 4TH AVENUE, SUITE 500<br>ATTN: ACCTS PAYABLE<br>SEATTLE, WA  98121 | EQUIPMENT SUBLEASE |
| CAPTOR<br>5040 SOUTH COUNTY ROAD<br>25A<br>TIPP CITY, OH  45371 | EQUIPMENT LEASE |
| CARDINAL HEALTH FINANCIAL SHARED SEVICES<br>ATTN: ACCOUNTS PAYABLE<br>PO BOX 94967<br>ALBUQUERQUE, NM  87199 | EQUIPMENT LEASE |
| CARR & DUFF<br>2100 BYBERRY ROAD<br>HUNTINGDON VALLEY, PA  19006 | EQUIPMENT LEASE |
| CASA SYSTEMS INC<br>10 NEW ENGLAND BUSINESS CENTER DRIVE<br>ANDOVER, MA  01810 | EQUIPMENT LEASE |
| CASTAIC LAKE WATER AGENCY<br>27234 BOUQUET CANYON RD<br>SANTA CLARITA, CA  91350 | EQUIPMENT LEASE |
| CERNIUM<br>1925 ISAAC NEWTON SQUARE 3RD FLOOR<br>RESTON, VA  20190 | EQUIPMENT LEASE |

| | |
|---|---|
| Debtor | (if known) |

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| CHOCTAW GAS POWER PLANT<br>PO BOX 1100<br>ACKERMAN, MS  39735 | EQUIPMENT LEASE |
| CHROMASUN<br>1050 N FIFTH STREET<br>SAN JOSE, CA  95112 | EQUIPMENT LEASE |
| CISCO SYSTEMS<br>PO BOX 696024<br>SAN ANTONIO, TX  78269 | EQUIPMENT LEASE |
| CLIFTON WEISS & ASSOCIATES<br>524 PLYMOUTH ROAD BOX 639<br>GWYNEDD VALLEY, PA  19437 | EQUIPMENT LEASE |
| COASTAL ELECTRIC CONSTRUCTION<br>185 WAVERLY AVENUE  MASTER BUILDER ACCT # 792145<br>PATCHOGUE, NY  11772 | EQUIPMENT LEASE |
| COBHAM DEFENSE ELECTRONIC SYSTEMS CORP<br>1001 PAWTUCKET BLVD  MAILSTOP 150<br>LOWELL, MA  01854 | EQUIPMENT LEASE |
| COBHAM M/A COM<br>PO BOX 489<br>LOWELL, MA  01853 | EQUIPMENT LEASE |
| COM DEV USA<br>2333 UTAH AVENUE<br>EL SEGUNDO, CA  90245 | EQUIPMENT LEASE |
| COMMERCIAL TOWER NORTH, INC.<br>320 MARKET STREET<br>KENILWORTH, NJ  07033 | EQUIPMENT LEASE |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>ATTN: ACCOUNTS PAYABLE<br>WEST CHESTER, PA  19380 | EQUIPMENT LEASE |
| COMNET COMMUNICATIONS<br>9 PARK RIDGE RD.<br>BETHEL, CT  06801 | EQUIPMENT LEASE |

In re **TELOGY, LLC**  Case No. 10-10206

Debtor  (if known)

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| COMPRESSOR CONTROLS CORP<br>4725 - 121ST STREET<br>DES MOINES, IA 50323 | EQUIPMENT LEASE |
| COMSYS COMMUNICATIONS & SIGNAL<br>PO BOX 12675<br>HERZLIYA 46733<br>ISRAEL | EQUIPMENT LEASE |
| CON CORDIA WIRELESS INC<br>505 E GOLF RD<br>ARLINGTON HEIGHTS, IL 60005 | EQUIPMENT LEASE |
| CONTINENTAL RESOURCES<br>PO BOX 9137<br>BEDFORD, MA 01730 | EQUIPMENT LEASE |
| CONTINUOUS LIGHT COMMUNICATION<br>2408 N. GAREY AVE<br>POMONA, CA 91767 | EQUIPMENT LEASE |
| CONTINUUM<br>3150 CENTRAL EXPRESSWAY<br>SANTA CLARA, CA 95051 | EQUIPMENT LEASE |
| COVIDIEN<br>2101 FARADAY AVE<br>CARLSBAD, CA 92008 | EQUIPMENT LEASE |
| C-TECH COMMUNICATION INC.<br>11724 LAKEWOOD<br>DOWNEY, CA 90241 | EQUIPMENT LEASE |
| CTS<br>905 WEST BOULEVARD NORTH<br>ELKHART, IN 46514 | EQUIPMENT LEASE |
| CTS ELECTRONICS<br>ATTN: ACCTS PAYABLE<br>MOORPARK, CA 93021 | EQUIPMENT LEASE |
| DAYTON T BROWN<br>1175 CHURCH STREET<br>BOHEMIA, NY 11716 | EQUIPMENT LEASE |

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| DELL PRODUCTS L.P. PO BOX 149257 ATTN: BOPS AP AUSTIN, TX  78714-9257 | EQUIPMENT LEASE |
| DEMATIC 507 PLYMOUTH AVE NE GRAND RAPIDS, MI  49505 | EQUIPMENT LEASE |
| DEQ SYSTEMS CORP. 1840 1ST STREET, SUITE 103A ST-ROMUALD, QC  G6W 5M6 CANADA | EQUIPMENT LEASE |
| DESIGN HELP INC 4529 BUDDLEIA  CT ACWORTH, GA  30102 | EQUIPMENT LEASE |
| DEUTSCH COMPANY PO BOX 1020 ATTN: ACCTS PAYABLE HEMET, CA  92546 | EQUIPMENT LEASE |
| DEVORE AVIATION CORP. 6104 JEFFERSON, N.E. ALBUQUERQUE, NM  87109 | EQUIPMENT LEASE |
| DIGITAL RECEIVER TECHNOLOGY 20250 CENTURY BLVD STE 300 GERMANTOWN, MD  20874 | EQUIPMENT LEASE |
| DLS ELECTRONIC SYSTEMS 1250 PETERSON DRIVE WHEELING, IL  60090 | EQUIPMENT LEASE |
| DPA COMPONENTS INTERNATIONAL 2251 WARD AVENUE SIMI VALLEY, CA  93065 | EQUIPMENT LEASE |
| DRAEGER SAFETY 101 TECHNOLOGY DR. PITTSBURGH, PA  15275 | EQUIPMENT LEASE |

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS,<br>INCLUDING ZIP CODE,<br>OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND<br>NATURE OF DEBTOR'S INTEREST. STATE<br>WHETHER LEASE IS FOR NONRESIDENTIAL<br>REAL PROPERTY. STATE CONTRACT<br>NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| DRS SIGNAL SOLUTIONS<br>700 QUINCE ORCHARD ROAD<br>ATTENTION: ACCOUNTS PAYABLE<br>GAITHERSBURG, MD  20878 | EQUIPMENT LEASE |
| DRURY DEVELOPMENT CORP<br>721 EMERSON ROAD  SUITE 200<br>SAINT LOUIS, MO  63141 | EQUIPMENT LEASE |
| DY4 SYSTEMS<br>333 PALLADIUM DRIVE<br>M/S 150<br>OTTAWA, ON  K2V1A6<br>CANADA | EQUIPMENT LEASE |
| DYNAMIC SYSTEMS INTEGRATION<br>2649 PRODUCTION ROAD<br>VIRGINIA BEACH, VA  23454 | EQUIPMENT LEASE |
| EATON AEROSPACE<br>3675 PATTERSON SE<br>GRAND RAPIDS, MI  49512 | EQUIPMENT LEASE |
| EATON CORPORATION  --4476<br>NAFSC PO BOX 818023<br>CLEVELAND, OH  44181 | EQUIPMENT LEASE |
| EFFICIENT CHANNEL CODING<br>4830 EAST 49TH STREET<br>CUYAHOGA HEIGHTS, OH  44125 | EQUIPMENT LEASE |
| ELECTRICAL TESTING SERVICES<br>PO BOX 7727<br>NEW CASTLE, PA  16107 | EQUIPMENT LEASE |
| ELECTRO STANDARDS LAB<br>36 WESTERN INDUSTRIAL DR.<br>CRANSTON, RI  02921 | EQUIPMENT LEASE |
| ELEKTROBIT<br>22745 29TH DR SESUITE #200<br>BOTHELL, WA  98021 | EQUIPMENT LEASE |

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| ELINTRIX<br>PO BOX 12335<br>LA JOLLA, CA  92039 | EQUIPMENT LEASE |
| ELIS ELECTRICAL SERVICE<br>10360 CR 13N<br>SAINT AUGUSTINE, FL  32092 | EQUIPMENT LEASE |
| ELLIOTT ASSOCIATED LABORATORIE<br>684 W. MAUDE AVE<br>SUNNYVALE, CA  94086-3518 | EQUIPMENT LEASE |
| EMBER CORP<br>47 FARNSWORTH STREET<br>BOSTON, MA  02210 | EQUIPMENT LEASE |
| EMERSON NETWORK POWER<br>1122 F STREET<br>LORAIN, OH  44052 | EQUIPMENT LEASE |
| ENERDYNE TECHNOLOGIES<br>1935 CORDELL COURT<br>EL CAJON, CA  92020 | EQUIPMENT LEASE |
| ENTERPRISE ELECTRONICS<br>128 S. INDUSTRIAL BLVD.<br>ENTERPRISE, AL  36330 | EQUIPMENT LEASE |
| ESI<br>13900 NW SCIENCE PARK DRIVE<br>PORTLAND, OR  97229 | EQUIPMENT LEASE |
| ETRIX GROUP INC<br>20756 HIGH DESERT COURT #6<br>BEND, OR  97701 | EQUIPMENT LEASE |
| ETS-LINDGREN<br>PO BOX 80589<br>AUSTIN, TX  78708 | EQUIPMENT LEASE |
| EVERGREEN SOLAR<br>138 BARTLETT<br>MARLBOROUGH, MA  01752 | EQUIPMENT LEASE |

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| EVI TECHNOLOGY LLC<br>7065 COLUMBIA GATEWAY DR<br>COLUMBIA, MD  21046 | EQUIPMENT SUBLEASE |
| EXCALIBUR ENGINEERING<br>9201 IRVINE BLVD.<br>IRVINE, CA  92618 | EQUIPMENT LEASE |
| EXTENET SYSTEMS  INC<br>3030 WARRENVILLE ROAD  SUITE 340<br>LISLE, IL  60532 | EQUIPMENT LEASE |
| EYE-FI<br>305 W. EVELYN AVENUE<br>MOUNTAIN VIEW, CA  94041 | EQUIPMENT SUBLEASE |
| FAIRCHILD SEMICONDUCTOR CORPOR<br>PO BOX 9707<br>ATTN: ACCTS PAYABLE<br>PORTLAND, ME  04104 | EQUIPMENT LEASE |
| FIBERTEK<br>510 HERNDON PARKWAY<br>ATTN: ACCTS PAYABLE<br>HERNDON, VA  20170 | EQUIPMENT LEASE |
| FIRST SOLAR<br>PO BOX 730<br>ATTN: ACCTS PAYABLE<br>TOLEDO, OH  43697 | EQUIPMENT LEASE |
| FIRST SOURCE COMMUNICATIONS<br>6757 BYRON CENTER<br>BYRON CENTER, MI 49315 | EQUIPMENT LEASE |
| FLEXTRONICS C/O LOUISVILLE 45L<br>413 INTERAMERICA BLVD WH1<br>PMB027-286<br>LAREDO, TX  78045 | EQUIPMENT LEASE |
| FLUKE ELECTRONICS CORP.<br>PO BOX 9090<br>EVERETT, WA  98206 | FLUKE VOLUME PURCHASE AGREEMENT |

                                    Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| FOCUS ENHANCEMENTS INC<br>1370 DELL AVE<br>ATTN: ACCT PAYABLE<br>CAMPBELL, CA  95008 | EQUIPMENT LEASE |
| FORMFACTOR INC<br>7005 SOUTHFRONT RD<br>STTN: ACCTS PAYABLE<br>LIVERMORE, CA  94551 | EQUIPMENT LEASE |
| FOSTER MILLER<br>350 SECOND AVE.<br>WALTHAM, MA  02451 | EQUIPMENT SUBLEASE |
| FOXCONN MEXICO PRECISION INDUSTRY<br>CO S.A. DE C.V.<br>AVE CRISTOBAL COLON 20301 COL  EJIDO NOMBRE DE DIOS<br>CHIHUAHUA  31170<br>MEXICO | EQUIPMENT LEASE |
| FREESCALE SEMICONDUCTOR INC<br>PO BOX 20922<br>ATTN: ACCTS PAYABLE<br>PHOENIX, AZ  85036 | EQUIPMENT LEASE |
| FREQUENCY ELECTRONICS<br>55 CHARLES LINDBURGH BLVD<br>ATTN: ACCTS PAYABLE<br>UNIONDALE, NY  11553 | EQUIPMENT LEASE |
| FRG LEASING, FRG WASTE SERVICES<br>PO BOX 10858<br>NAPA, CA  94581 | WASTE REMOVAL |
| FRG LEASING, INC.<br>P.O. BOX 6858<br>NAPA, CA  94581 | TRASH BALER |
| FROST REFRIGERATION<br>6830 N ELDRIDGE PKWY STE210<br>ATTN: ACCTS PAYABLE<br>HOUSTON, TX  77041 | EQUIPMENT LEASE |
| FSG ELECTRIC HOUSTON<br>5115 STEADMONT<br>HOUSTON, TX  77040 | EQUIPMENT LEASE |

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| FUSION-IO<br>6350 SOUTH 3000 EAST  6TH FLOOR<br>SALT LAKE CITY, UT  84121 | LEASE AGREEMENT<br>PROPERTY: TEK(MSO4104)-03-SI<br>PROPERTY: TEK(MSO4104)-03-SI |
| GALAXY INTERNATIONAL<br>1300 S LITCHFIELD ROAD #11<br>ATTN: ACCTS PAYABLE<br>GOODYEAR, AZ  85338 | EQUIPMENT LEASE |
| GAMMAFLUX L.P.<br>113 EXECUTIVE DRIVE<br>ATTN: ACCTS PAYABLE<br>STERLING, VA  20166 | EQUIPMENT LEASE |
| GE ENERGY OILFIELD TECHNOLOGY<br>208 IDA ROAD<br>BROUSSARD, LA  70518 | EQUIPMENT LEASE |
| GEMMA POWER<br>2461 MAIN STREET<br>GLASTONBURY, CT  06033 | EQUIPMENT LEASE |
| GENERAL CABLE INDUSTRY INC<br>ATTN:  FRANKLIN AP DEPT<br>3 CAROL DRIVE<br>LINCOLN, RI  02865 | EQUIPMENT LEASE |
| GENERAL DYNAMICS  ADVANCED INFORMATION S<br>12450 FAIR LAKES CIRCLE<br>FAIRFAX, VA  22033 | EQUIPMENT LEASE |
| GENERAL DYNAMICS C4 SYSTEMS<br>77 "A" STREET<br>ATTN: ACCTS PAYABLE<br>NEEDHAM, MA  02494 | EQUIPMENT LEASE |
| GENERAL DYNAMICS SATCOM<br>2205 FORTUNE DRIVE<br>ATTN: ACCTS PAYABLE<br>SAN JOSE, CA  95131 | EQUIPMENT LEASE |
| GENERAL DYNAMICS SATCOM TECH<br>281 INDUSTRIAL RD.<br>GLEN ROCK, PA  17327 | EQUIPMENT LEASE |

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GENERAL INSTRUMENTS, A WHOLLY<br>PO BOX 68429<br>SCHAUMBURG, IL  60168 | EQUIPMENT LEASE |
| GLACIER MICROELECTRONICS<br>990 RICHARD AVE<br>SUITE 105<br>SANTA CLARA, CA  95050 | EQUIPMENT LEASE |
| GLOBAL TEST EQUIPMENT<br>1424 CENTRE CIRCLE<br>DOWNERS GROVE, IL  60515 | EQUIPMENT LEASE |
| GOBACKTV<br>937 HAMILTON AVENUE<br>MENLO PARK, CA  94025 | EQUIPMENT LEASE |
| GOODRICH<br>100 WOOSTER HEIGHTS RD. M/S 829<br>DANBURY, CT  06810 | EQUIPMENT LEASE |
| HARBOR ELECTRONICS<br>3021 KENNETH STREET<br>SANTA CLARA, CA  95054 | EQUIPMENT LEASE |
| HEWLETT PACKARD<br>PO BOX 4713<br>HOUSTON, TX  77210 | EQUIPMENT LEASE |
| HIDDEN VALLEY ELECTRONICS INC<br>1 TECHNOLOGY CENTER  2060 MAIN STREET<br>APALACHIN, NY  13732-3636 | EQUIPMENT LEASE |
| HONEYWELL<br>PO BOX 90300<br>ALBUQUERQUE, NM  87199 | EQUIPMENT LEASE |
| HONEYWELL SHARED SERVICES<br>PO BOX 981162<br>EL PASO, TX  79998 | EQUIPMENT LEASE |
| HOOKER COMPANY<br>11344 KLINE DRIVE<br>DALLAS, TX  75229 | EQUIPMENT LEASE |

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| HOWLAND COMPANY, INC.<br>4540 ATWATER COURT<br>SUITE 107<br>BUFORD, GA  30518 | EQUIPMENT LEASE |
| HUGHES AIRCRAFT COMPANY<br>PO BOX 902<br>1230 ROSECRANS AVE. ATTN:  TOM DONNELLY<br>EL SEGUNDO, CA  90245 | INDIRECT STRATEGIC AGREEMENT |
| HUGHES NETWORK SYSTEMS<br>11717 EXPLORATION LANE<br>GERMANTOWN, MD  20876 | EQUIPMENT LEASE |
| ICUITI CORPORATION<br>2166 BRIGHTON-HENRIETTA TL RD. SUITE B<br>ROCHESTER, NY  14623 | EQUIPMENT LEASE |
| IMR TEST LABS<br>4500 LEEDS AVE  SUITE 306, DOCK 70<br>CHARLESTON, SC  29405 | EQUIPMENT LEASE |
| INGENIUM TESTING<br>3761 SOUTH CENTRAL AVENUE<br>ROCKFORD, IL  61102 | EQUIPMENT LEASE |
| INTEL CORP.<br>PO BOX 1000<br>HILLSBORO, OR  97123-1000 | EQUIPMENT LEASE |
| INTEL TECNOLOGIA DE MEXICO, SA<br>ACCOUNTS PAYABLE<br>ANILLO PERIF SUR 7980 EDIF 4-E<br>TLAQUEPAQUE, JALISCO CP  45600<br>MEXICO | EQUIPMENT LEASE |
| INTELLIRENT<br>604 HENRIETTA CREEK SUITE 400<br>ROANOKE, TX  76262 | EQUIPMENT LEASE |
| INTERNATIONAL TECHNOLOGY COMPANY<br>9959 CALAVERAS BLVD<br>SUNOL, CA  94586 | LEASE AGREEMENT<br>PROPERTY: A(6675A)-00-SI<br>PROPERTY: A(6675A)-00-SI |

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| INTERTEK<br>4700 BROADMOOR SE<br>KENTWOOD, MI 49512 | EQUIPMENT LEASE |
| INTERTEK TESTING SERVICES<br>3933 US ROUTE 11 INDUSTRIAL<br>CORTLAND, NY 13045 | EQUIPMENT LEASE |
| ISCO INTERNATIONAL LLC<br>1450 ARTHUR AVENUE, UNIT A<br>ELK GROVE VILLAGE, IL 60007 | EQUIPMENT LEASE |
| ITC ENGINEERING<br>9959 CALAVERAS BLVD<br>SUNOL, CA 94586 | EQUIPMENT LEASE |
| ITT FORCE PROTECTION SYSTEMS<br>3500 WILLOW LANE<br>THOUSAND OAKS, CA 91361 | EQUIPMENT LEASE |
| ITT POWER SOLUTIONS<br>11 INTERSTATE DRIVE<br>WEST SPRINGFIELD, MA 01089 | EQUIPMENT LEASE |
| ITT-IIW: EVI TECHNOLOGY<br>7065 COLUMBIA GATEWAY DRIVE<br>COLUMBIA, MD 21046 | EQUIPMENT LEASE |
| JACOBS TELECOMMUNICATIONS<br>PO BOX 6794<br>EDISON, NJ 08818 | EQUIPMENT LEASE |
| JDSU CORPORATION<br>PO BOX 360859<br>MILPITAS, CA 95035 | EQUIPMENT LEASE |
| JL AUDIO<br>3343 E. WIER STREET<br>PHOENIX, AZ 85040 | EQUIPMENT LEASE |
| KAKAI<br>4655 OLD IRONSIDES DR. SUITE 350<br>SANTA CLARA, CA 95054 | EQUIPMENT LEASE |

_____                   _____
                    Debtor                                        (if known)

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| KENALL MANUFACTURING CO.<br>1020 LAKESIDE DRIVE<br>GURNEE, IL  60031 | EQUIPMENT LEASE |
| KOHLER CO<br>PO BOX 899<br>KOHLER, WI  53044 | EQUIPMENT LEASE |
| KULICKE & SOFFA<br>1005 VIRGINIA DRIVE<br>FORT WASHINGTON, PA  19034 | EQUIPMENT LEASE |
| L-3 COMMUNICATIONS<br>3033 SCIENCE PARK ROAD ATTN:  TERESA MCDONALD<br>MAIL STOP TP13B<br>SAN DIEGO, CA  92121 | EQUIPMENT LEASE |
| L-3 COMMUNICATIONS<br>7500 INNOVATION WAY<br>MASON, OH  45040 | EQUIPMENT LEASE |
| L-3 COMMUNICATIONS<br>21027 GREAT MILLS ROAD<br>LEXINGTON PARK, MD  20653 | EQUIPMENT LEASE |
| L-3 COMMUNICATIONS<br>130 CONSTITUTION DRIVE<br>MENLO PARK, CA  94025 | EQUIPMENT LEASE |
| L-3 COMMUNICATIONS/PACORD INC<br>240 W. 30TH STREET<br>NATIONAL CITY, CA  91950 | EQUIPMENT LEASE |
| LAB 126 INC<br>20450 STEVENS CREEK BLVD<br>CUPERTINO, CA  95014 | EQUIPMENT LEASE |
| LABARGE ELECTRIC<br>403 LABARGE STREET<br>HUNTSVILLE, AR  72740 | EQUIPMENT LEASE |
| LATTICE TELECOMUNICACIONES PERSONALES<br>ZEMPOLA 388 COL. VERTIZ NARVARTE<br>MEXICO D.F. C.P.  03020 | EQUIPMENT LEASE |

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| LETTERKENNY ARMY DEPOT<br>1 OVERCASH AVE BLDG 2S<br>CHAMBERSBURG, PA  17201 | EQUIPMENT LEASE |
| LGS INNOVATIONS<br>1300 W 120TH AVE STE 232<br>WESTMINSTER, CO  80234 | EQUIPMENT LEASE |
| LGS INNOVATIONS, LLC<br>5440 MILLSTREAM ROAD, SUITE E210<br>MCLEANSVILLE, NC  27301 | EQUIPMENT LEASE |
| LIMITORQUE<br>PO BOX 11618<br>LYNCHBURG, VA  24506 | EQUIPMENT LEASE |
| LIN ENGINEERING, INC<br>1990 RUSSELL AVENUE<br>SANTA CLARA, CA  95054 | EQUIPMENT LEASE |
| LIN R. ROGERS ELECTRICAL CONT INC.<br>2050 MARCONI DRIVE<br>ALPHARETTA, GA  30005 | EQUIPMENT LEASE |
| LOCKHEED MARTIN<br>PO BOX 33020<br>LAKELAND, FL  33807 | EQUIPMENT LEASE |
| LOCKHEED MARTIN<br>PO BOX 3504<br>SUNNYVALE, CA  94088 | PURCHASED SERVICES AGREEMENT |
| LOCKHEED MARTIN APOLLO<br>PO BOX 33083<br>LAKELAND, FL  33807 | EQUIPMENT LEASE |
| LOCKHEED MISSILES & SPACE<br>ACCOUNTS PAYABLE(SAP)  PO BOX 33083<br>LAKELAND, FL  33807 | EQUIPMENT LEASE |
| LOGIC PRODUCT DEVELOPMENT<br>6201 BURY DRIVE<br>EDEN PRAIRIE, MN  55346 | EQUIPMENT LEASE |

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| LONG WAVE INC.<br>115 E. CALIFORNIA SUITE 400<br>OKLAHOMA CITY, OK  73104 | EQUIPMENT LEASE |
| LSI CORPORATION<br>4420 ARROWSWEST DR MS - LSI A/P<br>COLORADO SPRINGS, CO  80907 | EQUIPMENT LEASE |
| LUMINEX CORPORATION<br>12212 TECHNOLOGY BLVD<br>AUSTIN, TX  78727 | EQUIPMENT LEASE |
| M/A COM TECHNOLOGY SOLUTIONS INC<br>1001 PAWTUCKET BLVDMAILSTOP 150<br>LOWELL, MA  01854 | EQUIPMENT LEASE |
| MAGNA MIRRORS OF AMERICA, INC.<br>5085 KRAFT SE AVENUE<br>KENTWOOD, MI  49512 | EQUIPMENT LEASE |
| MANITOWOC FSG SERVICES LLC<br>PO BOX 091460<br>MILWAUKEE, WI  53209 | EQUIPMENT LEASE |
| MARTEK POWER<br>1111 KNOX STREET<br>TORRANCE, CA  90502 | EQUIPMENT LEASE |
| MAXIM<br>120 SAN GABRIEL AVE<br>ATTN: ACCTS PAYABLE<br>SUNNYVALE, CA  94086 | EQUIPMENT LEASE |
| MECA ELECTRONICS INC<br>459 EAST MAIN STREET<br>DENVILLE, NJ  07834 | EQUIPMENT LEASE |
| MEGOWN TEST & MEASUREMENT<br>1010 WINDING CREEK, STE. 100<br>ROSEVILLE, CA  95678 | EQUIPMENT LEASE |
| MERCURY COMPUTER<br>199 RIVERNECK ROAD<br>CHELMSFORD, MA  01824 | EQUIPMENT LEASE |

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| METRIC EQUIPMENT<br>3486 INVESTMENT BLVD<br>HAYWARD, CA  94545 | EQUIPMENT LEASE |
| MEYER SOLAR<br>ONE MEYER PLAZA<br>ATTN: ACCOUNTS PAYABLE<br>VALLEJO, CA  94590 | EQUIPMENT LEASE |
| MICA MICROWAVE<br>1096 MELLON AVE<br>ATTN: ACCTS PAYABLE<br>MANTECA, CA  95337 | EQUIPMENT LEASE |
| MICRO NETWORKS<br>324 CLARK STREET<br>WORCESTER, MA  01606-1293 | EQUIPMENT LEASE |
| MICROAZURE<br>46758 LAKEVIEW BLVD<br>FREMONT, CA  94538 | EQUIPMENT LEASE |
| MICROELECTRONICS TECHNOLOGY IN<br>ACCOUNTS PAYABLE<br># 1 INNOVATION ROAD II<br>HSINCHU SCIENCE BASED IND. PK.<br>HSINCHU 300  30077<br>TAIWAN | EQUIPMENT LEASE |
| MICROLEASE<br>FORBES HOUSE, WHITEFRIARS ESTATE TUDOR ROAD<br>HARROW MIDDLESEX  HA3 555<br>GREAT BRITAIN | EQUIPMENT LEASE |
| MICROLEASE<br>235 JAMES JACKSON AVENUE<br>CARY, NC  27513 | EQUIPMENT LEASE |
| MICROSEMI INC<br>14930 EAST ALONDRA BLVD.<br>LA MIRADA, CA  90638-5752 | EQUIPMENT LEASE |
| MIRAMAR LABS, INC<br>445 INDIO WAY<br>SUNNYVALE, CA  94085 | EQUIPMENT LEASE |

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| MITRE CORPORATION<br>202 BURLINGTON ROAD<br>M/S E090<br>BEDFORD, MA  01730 | EQUIPMENT LEASE |
| MKS INSTRUMENTS, INC<br>2 TECH DRIVE<br>SUITE # 201 ATTN: ACCOUNTS PAYABLE<br>ANDOVER, MA  01810 | EQUIPMENT LEASE |
| MOLEX INC<br>2222 WELLINGTON COURT<br>LISLE, IL  60532 | EQUIPMENT LEASE |
| MONSTER CABLE<br>455 VALLEY DRIVE<br>BRISBANE, CA  94005 | EQUIPMENT LEASE |
| MOOG COMPONENTS<br>750 WEST SPROL ROAD<br>SPRINGFIELD, PA  19064 | EQUIPMENT LEASE |
| MORIAH TECHNOLOGIES<br>131 SOUTH HWY 75, BLDG A1<br>VAN ALSTYNE, TX  75495 | EQUIPMENT LEASE |
| MOTOROLA<br>PO BOX 68429<br>SCHAUMBURG, IL  60168-0429 | EQUIPMENT SUBLEASE |
| MOTOROLA INC<br>789 INTERNATIONAL PARKWAY<br>SUNRISE, FL  33325 | CORPORATE PRODUCTS/SERVICES AGREEMENT |
| MOTOROLA INC<br>1064 GREENWOOD BLVD SUITE #400<br>LAKE MARY, FL  32746 | EQUIPMENT LEASE |
| MOUNTAIN STATES TRANSFORMER<br>669 W. QUINN RD BLD 24<br>POCATELLO, ID  83202 | EQUIPMENT LEASE |

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| MOVEA<br>680 NORTH MCCARTHY BLVD<br>SUITE 120<br>MILPITAS, CA  95035 | EQUIPMENT LEASE |
| MTRONPTI<br>2525 SHADER ROAD<br>ORLANDO, FL  32804 | EQUIPMENT LEASE |
| MTRONPTI INC<br>PO BOX 630 100 DOUGLAS AVE.<br>YANKTON, SD  57078 | EQUIPMENT LEASE |
| NANOAMP SOLUTIONS<br>2465 AUGUSTINE DR STE 108<br>SANTA CLARA, CA  95054 | EQUIPMENT LEASE |
| NANOSTIM<br>830 HILLVIEW CT STE 138<br>MILPITAS, CA  95035 | EQUIPMENT LEASE |
| NARRAGANSETT IMAGING<br>PO BOX 279<br>SLATERSVILLE, RI  02876 | EQUIPMENT LEASE |
| NATIONAL TECHNICAL SYSTEMS<br>533 MAIN STREET<br>ACTON, MA  01719 | EQUIPMENT LEASE |
| NATIONAL TEST EQUIPMENT<br>1935 PLAZA REAL<br>OCEANSIDE, CA  92056 | EQUIPMENT LEASE |
| NATUS MEDICAL<br>1501 INDUSTRIAL BLVD<br>SAN CARLOS, CA  94070 | EQUIPMENT LEASE |
| NAVAL POSTGRADUATE SCHOOL<br>BUILDING 245 ROOM 335 700 DYER ROAD<br>MONTEREY, CA  93943 | EQUIPMENT LEASE |
| NBS DESIGN, INC<br>2950 PATRICK HENRY DR<br>SANTA CLARA, CA  95054 | EQUIPMENT LEASE |

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| NDS SURGICAL IMAGING LLC<br>5750 HELLYER AVENUE<br>SAN JOSE, CA 95138 | EQUIPMENT LEASE |
| NETHRA IMAGING<br>2855 BOWERS AVE<br>SANTA CLARA, CA 95051 | EQUIPMENT LEASE |
| NETVERSANT SOLUTIONS LLC<br>777 POST OAK BLVD<br>STE 400<br>HOUSTON, TX 77056 | EQUIPMENT LEASE |
| NEW BREED CORPORATIONS<br>PO BOX 18367<br>GREENSBORO, NC 27419 | LEASE AGREEMENT<br>PROPERTY: A(E5515C)-59-SI<br>PROPERTY: A(E5515C)-59-SI |
| NEWTEK, INC.<br>5131 BECKWITH BOULEVARD<br>SAN ANTONIO, TX 78249 | EQUIPMENT LEASE |
| NITRONEX<br>2305 PRESIDENTIAL DRIVE<br>DURHAM, NC 27703 | EQUIPMENT LEASE |
| NOKIA SIEMENS NETWORKS US LLC<br>PO BOX 23186<br>HOT SPRINGS, AR 71913 | EQUIPMENT LEASE |
| NORTEL<br>PO BOX 80510<br>NASHVILLE, TN 37208 | EQUIPMENT LEASE |
| NORTH STAR SCIENTIFIC CORPORAT<br>91-238 A KALAELOA BLVD<br>KAPOLEI, HI 96707 | EQUIPMENT LEASE |
| NORTHROP GRUMMAN<br>8710 FREEPORT PARKWAY<br>SUITE 200<br>IRVING, TX 75063 | EQUIPMENT LEASE |
| NORTHROP GRUMMAN<br>PO BOX 392 M/S A320<br>BALTIMORE, MD 21203 | EQUIPMENT LEASE |

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| NORTHROP GRUMMAN CORP. 1100 WEST HOLLYVALE ST. PO BOX 296 AZUSA, CA  91702 | BLANKET EQUIPMENT SERVICES CONTRACT |
| NWR, INC. 3680 W. SELTICE WAY - UNIT B POST FALLS, ID  83854 | EQUIPMENT LEASE |
| NXP SEMICONDUCTOR 2178 MENDON ROAD SUITE 300 CUMBERLAND, RI  02864 | LEASE AGREEMENT PROPERTY: A(1142A)-00-SI PROPERTY: A(1142A)-00-SI |
| NXP SEMICONDUCTORS P. O. BOX 2925 ATTN: ACCTS PAYABLE PORTLAND, OR  97208 | EQUIPMENT LEASE |
| OCLARO CORP 2584 JUNCTION AVE SAN JOSE, CA  95134 | EQUIPMENT LEASE |
| OECO 4607 SE INTERNATIONAL WY MILWAUKIE, OR  97222 | EQUIPMENT LEASE |
| OOMA INC 1840 EMBARACDERO ROAD ATTN: ACCTS PAYABLE PALO ALTO, CA  94303 | EQUIPMENT LEASE |
| OPENPEAK 1750 CLINT MOORE ROAD HIGHLAND BEACH, FL  33487 | EQUIPMENT LEASE |
| OPTAMETRA LLC 104 S SHUMAN STREET VERONA, WI  53593 | EQUIPMENT LEASE |
| OPTICHRON 4221 TECHNOLOGY DRIVE FREMONT, CA  94538 | EQUIPMENT LEASE |

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| PACE MICRO TECHNOLOGY<br>3701 FAU BLVD #200<br>ATTN: ACCTS PAYABLE<br>BOCA RATON, FL 33431 | EQUIPMENT LEASE |
| PACIFIC GAS & ELECTRIC COMPANY<br>PO BOX 997300<br>SACRAMENTO, CA 94890 | GAS AND ELECTRIC |
| PACIFIC SCIENTIFIC QUANTIC LLC<br>7073 W. WILLIS BOX 5002<br>ATTN: ACCTS PAYABLE<br>CHANDLER, AZ 85226 | EQUIPMENT LEASE |
| PACIFIC SCIENTIFIC/MCCORMICK SELPH INC.<br>3601 UNION ROAD<br>HOLLISTER, CA 95023 | EQUIPMENT LEASE |
| PACKET FUSION<br>1900 S NORFOLK STREET, # 110<br>SAN MATEO, CA 94403 | NETWORK SWITCHES |
| PALM INC<br>PO BOX 62079<br>ATTN: ACCTS PAYABLE<br>SUNNYVALE, CA 94088 | EQUIPMENT LEASE |
| PEARLNET<br>1200 ASHWOOD PKWYSTE 400<br>ATLANTA, GA 30338 | EQUIPMENT LEASE |
| PHOENIX TECHNOLOGIES LTD<br>915 MURPHY RANCH ROAD<br>MILPITAS, CA 95035 | EQUIPMENT LEASE |
| PIC WIRE AND CABLE<br>PO BOX 330<br>ATTN: ACCTS PAYABLE<br>SUSSEX, WI 53089 | EQUIPMENT LEASE |
| PLANARMAG<br>2945 RAMCO ST, SUITE 205 & 210<br>WEST SACRAMENTO, CA 95691 | EQUIPMENT LEASE |

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| PLASTIC LOGIC<br>650 CASTRO STREET / SUITE 500<br>MOUNTAIN VIEW, CA  94041 | EQUIPMENT LEASE |
| PLATO NETWORKS<br>2855 KIFER ROADSUITE 204<br>SANTA CLARA, CA  95052 | EQUIPMENT LEASE |
| PLEXUS CORPORTAION<br>PO BOX 2700<br>ATTN: ACCTS PAYABLE<br>NEENAH, WI  54957 | EQUIPMENT LEASE |
| POISSON COMMUNICATIONS INC<br>18144 E COFFEE CREEK ROAD<br>LUTHER, OK  73054 | EQUIPMENT LEASE |
| POWELL ELECTRICAL MFG CO.<br>PO BOX 12818<br>HOUSTON, TX  77217 | EQUIPMENT LEASE |
| POWER INNOVATIONS<br>ONE BAYVIEW, #12<br>LOS GATOS, CA  95030-5943 | EQUIPMENT LEASE |
| POWER SYSTEMS TESTING<br>PO BOX 6005<br>HAYWARD, CA  94545 | EQUIPMENT LEASE |
| PPC JOHN MEZZALINGUA ASSOC INC<br>6176 EAST MOLLOY ROAD<br>PO BOX 278 ATTN: ACCTS PAYABLE<br>EAST SYRACUSE, NY  13057 | EQUIPMENT LEASE |
| PROTEC EQUIPMENT RESOURCES<br>1517 W. NORTH CARRIER PKWY<br>SUITE 116<br>GRAND PRAIRIE, TX  75050 | EQUIPMENT LEASE |
| PULSE ENGINEERING INC.<br>3611 112TH AVENUE<br>VANCOUVER, WA  98682-0067 | EQUIPMENT LEASE |

Debtor                                                    (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| PURFRESH<br>47211 BAYSIDE PKWY<br>FREMONT, CA  94538 | EQUIPMENT LEASE |
| QUALCOMM INCORPORATED<br>5775 MOREHOUSE DR BLDG L<br>ATTN: ACCTS PAYABLE<br>SAN DIEGO, CA  92121 | EQUIPMENT LEASE |
| QUALCORE LOGIC (ANALOG) INC<br>1289 ANVILWOOD AVE<br>ATTN: ACCTS PAYABLE<br>SUNNYVALE, CA  94089 | EQUIPMENT LEASE |
| QUANTUM BRIDGE-A SUB MOTOROLA<br>PO BOX 68429<br>SCHAUMBURG, IL  60168 | EQUIPMENT LEASE |
| QUORUM COMMUNICATIONS<br>3807 CARBON ROAD<br>IRVING, TX  75038 | EQUIPMENT LEASE |
| RADIO FREQUENCY SYSTEMS<br>6680 VIA DEL ORO<br>SAN JOSE, CA  95119 | EQUIPMENT LEASE |
| RAMBUS INC<br>4440 EL CAMINO REAL<br>LOS ALTOS, CA  94022 | EQUIPMENT LEASE |
| RAPISCAN SYSTEMS<br>ATTN: VIRGINIA TIN<br>2805 COLUMBIA STREET<br>TORRANCE, CA  90503 | EQUIPMENT LEASE |
| RAYTHEON CO.<br>2000 EAST EL SEGUNDO BLVD.<br>EL SEGUNDO, CA  90245 | GENERAL PURPOSE TEST EQUIPMENT RENTAL AGREEMENT |
| RAYTHEON SPACE & AIRBOURNE SYSTEMS<br>PO BOX 650408<br>DALLAS, TX  75265 | EQUIPMENT LEASE |

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| REDWOOD SYSTEMS<br>46665 FREMONT BLVD<br>FREMONT, CA  94538 | EQUIPMENT LEASE |
| REMEC BROADBAND WIRELESS INTL<br>102 ACCURACY DRIVE COR EXCELLENCE AVE  CANLUBANG<br>CALAMBA CITY, LAGUNA  4027<br>PHILIPPINES | EQUIPMENT LEASE |
| RESPIRONICS<br>1010 MURRY RIDGE LANE<br>ATTN: ACCOUNTS PAYABLE<br>MURRYSVILLE, PA  15668-8525 | EQUIPMENT LEASE |
| RF MICRO DEVICES<br>7628 THORNDIKE ROAD  LEASING DEPT.<br>GREENSBORO, NC  27409 | EQUIPMENT LEASE |
| RIVER CITIES ENGINEERING<br>125 W. 75TH ST.<br>DAVENPORT, IA  52806 | EQUIPMENT LEASE |
| ROCKWELL COLLINS<br>400 COLLINS ROAD M/S 124/204<br>CEDAR RAPIDS, IA  52498 | EQUIPMENT LEASE |
| ROHDE & SCHWARZ<br>8661A ROBERT FULTON DRIVE<br>COLUMBIA, MD  21046 | RENTAL PARTNER AGREEMENT |
| ROSCOE TURNER<br>17213 CELTIC ST.<br>GRANADA HILLS, CA  91344 | EQUIPMENT LEASE |
| ROSENDIN ELECTRIC INC<br>PO BOX 49070<br>SAN JOSE, CA  95161 | EQUIPMENT LEASE |
| RT LOGIC<br>12515 ACADEMY RIDGE VIEW<br>COLORADO SPRINGS, CO  80921 | EQUIPMENT LEASE |
| S&S COMMUNICATIONS<br>19131 GOTHARD ST<br>HUNTINGTON BEACH, CA  92648 | EQUIPMENT LEASE |

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| SAIC<br>301 LABORATORY ROAD<br>OAK RIDGE, TN  37831 | EQUIPMENT LEASE |
| SCHWEITZER ENGINEERING LABORATIES<br>2350 NE HOPKINS COURT<br>ATTN: ACCTS PAYABLE-6775<br>PULLMAN, WA  99163 | EQUIPMENT LEASE |
| SCIENTIFIC  ATLANTA HOLDINGS<br>PO BOX 22514<br>AMSTERDAM  1100<br>NETHERLANDS | EQUIPMENT LEASE |
| SCIENTIFIC RESEARCH CORP<br>2300 WINDY RIDGE PKWY STE 400S ATTN: ACCTS PAYABLE<br>ATLANTA, GA  30339 | EQUIPMENT LEASE |
| SE LABS<br>1065 COMSTOCK STREET<br>ATTN: ANDREW DOW<br>SANTA CLARA, CA  95054 | EQUIPMENT SUBLEASE |
| SECURAPLANE TECHNOLOGIES, INC.<br>10831 N. MAVINEE DR.<br>ATTN: ACCTS PAYABLE<br>TUCSON, AZ  85737 | EQUIPMENT LEASE |
| SENDEC CORPORATION<br>72 PERINTON PARKWAY<br>ATTN: ACCTS PAYABLE<br>FAIRPORT, NY  14450 | EQUIPMENT LEASE |
| SENSORMATIC ELECTRONICS CORPORATION<br>103 N. POINTE DRIVE<br>ATTN: ACCTS PAYABLE<br>LAKE FOREST, CA  92630 | EQUIPMENT LEASE |
| SEQUOYAH ELECTRIC<br>15135 NE 92ND STREET<br>REDMOND, WA  98052 | EQUIPMENT LEASE |
| SFP CROSSROADS, LLC<br>330 PRIMROSE ROAD. STE. 203<br>BURLINGAME, CA  94010 | OFFICE BUILDING |

Debtor                                                    (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| SHINE ELECTRONICS<br>11-22 45TH ROAD<br>ATTN: ACCTS PAYABLE<br>LONG ISLAND CITY, NY  11101 | EQUIPMENT LEASE |
| SHOCKING TECHNOLOGIES<br>5870 HELLYER AVE<br>ATTN: ACCTS PAYABLE<br>SAN JOSE, CA  95138 | EQUIPMENT LEASE |
| SIERRA MONOLITHICS INC<br>5141 CALIFORNIA AVENUE STE 200<br>IRVINE, CA  92617 | EQUIPMENT LEASE |
| SIERRA WIRELESS<br>13811 WIRELESS WAY<br>ATTN: ACCTS PAYABLE<br>RICHMOND, BC  V6V 3A4<br>CANADA | EQUIPMENT LEASE |
| SIGMA DESIGNS INC<br>1778 MCCARTHY BLVD<br>MILPITAS, CA  95035 | EQUIPMENT LEASE |
| SKYTERRA COMMUNICATIONS<br>10802 PARKRIDGE BLVD<br>RESTON, VA  20191 | EQUIPMENT LEASE |
| SKYWORKS SOLUTIONS INC<br>ATTN: ACCOUNTS PAYABLE<br>20 SYLVAN ROAD<br>WOBURN, MA  01801 | EQUIPMENT LEASE |
| SMARTSYNCH, INC<br>4400 OLD CANTON ROAD  SUITE 300<br>JACKSON, MS  39211 | EQUIPMENT LEASE |
| SONUS NETWORKS<br>7 TECHNOLOGY PARK DRIVE<br>ATTN: ACCTS PAYABLE<br>WESTFORD, MA  01886 | EQUIPMENT LEASE |
| SPACE DATA CORPORATION<br>PO BOX 1866<br>ATTN: ACCTS PAYABLE<br>CHANDLER, AZ  85244 | EQUIPMENT LEASE |

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| SPACE EXPLORATION TECHNOLOGIES<br>1 ROCKET ROAD<br>HAWTHORNE, CA  90250 | EQUIPMENT LEASE |
| SPACELABS MEDICAL INC.<br>5150 220TH AVENUE SE<br>PO BOX 7018 ATTN: ACCTS PAYABLE<br>ISSAQUAH, WA  98027 | EQUIPMENT SUBLEASE |
| SPAR AEROSPACE LIMITED<br>7785 TRANMERE DRIVE<br>MISSISSAUGA, ON  L5S1W5<br>CANADA | EQUIPMENT LEASE |
| SPARTON ELECTRONICS<br>PO BOX 788<br>ATTN: ACCTS PAYABLE<br>DE LEON SPRINGS, FL  32130 | EQUIPMENT LEASE |
| SPECTRUM MICROWAVE, INC.<br>ATTN: ACCTS PAYABLE<br>8031 AVONIA ROAD<br>FAIRVIEW, PA  16415 | EQUIPMENT LEASE |
| SPINAL KINETICS<br>595 N . PASTORIA AVE.<br>ATTN: ACCTS PAYABLE<br>SUNNYVALE, CA  94085 | EQUIPMENT LEASE |
| SPRIG ELECTRIC<br>1860 SOUTH 10TH STREET<br>ATTN: ACCTS PAYABLE<br>SAN JOSE, CA  95112 | EQUIPMENT LEASE |
| SPRINT CAROL STREAM DIVISION<br>PO BOX 4181<br>CAROL STREAM, IL  60197 | TELEPHONE SERVICES |
| SPRINT KANSAS CITY DIVISION<br>PO BOX 21900<br>KANSAS CITY, MO  64121 | TELEPHONE SERVICES |
| STANDARD MICROSYSTEMS CORP/ SMSC<br>80 ARKAY DRIVE<br>ATTN: ACCTS PAYABLE<br>HAUPPAUGE, NY  11788 | EQUIPMENT LEASE |

Debtor                                                (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| STANLEY CONVERGENT SECURITY SOLUTIONS<br>DEPT CH 10651<br>PALATINE, IL  60055-0651 | SECURITY SYSTEM |
| STANLEY CONVERGENT SECURITY SOLUTIONS, INC.<br>ALABAMA ELECTRIC SECURITY BOARD OF LEISURE<br>7958 VAUGHN ROAD<br>MONTGOMERY, AL  36116 | SECURITY SYSTEMS SERVICE AGREEMENT |
| STEIMEL COMMUNICATIONS<br>1934  N SECTION STREET<br>ATTN: ACCTS PAYABLE<br>SULLIVAN, IN  47882-7596 | EQUIPMENT LEASE |
| STELLAR MICROELECTRONICS INC<br>28454 LIVINGSTON AVE<br>VALENCIA, CA  91355 | EQUIPMENT LEASE |
| STRYKER ENDOSCOPY<br>5900 OPTICAL CT<br>SAN JOSE, CA  95138 | EQUIPMENT LEASE |
| SULLIVAN & MCLAUGHLIN COMPANIE<br>74 LAWLEY STREET<br>BOSTON, MA  02122 | EQUIPMENT LEASE |
| SUMMERS AND SONS ELECTRIC<br>808 SOUTH MAIN ST<br>ATTN: ACCTS PAYABLE<br>MILPITAS, CA  95035 | EQUIPMENT LEASE |
| SUN MICROSYSTEMS<br>PO BOX 6100<br>ATTN: ACCTS PAYABLE<br>BROOMFIELD, CO  80021 | EQUIPMENT LEASE |
| SUNTRON CORPORATION<br>2401 W GRANDVIEW RD<br>ATTN: ACCTS PAYABLE<br>PHOENIX, AZ  85023 | EQUIPMENT LEASE |
| SYMANTEC<br>350 ELLIS STREET<br>MOUNTAIN VIEW, CA  94043 | NET BACKUP PRODUCT / SYMANTIC BUNDLE PRODUCT |

Debtor    (if known)

## SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| SYNTHESYS RESEARCH<br>3475-D EDISON WAY<br>ATTN ACCTS PAYABLE<br>MENLO PARK, CA  94025 | EQUIPMENT LEASE |
| SYSTAT<br>2372A WALSH AVE<br>SANTA CLARA, CA 95051 | UPS SERVICES |
| SYSTEMS & PROCESSES ENGINEERING CORP.<br>6800 BURLESON ROAD / BUILDING 320<br>AUSTIN, TX  78744 | EQUIPMENT LEASE |
| T AND D COMMUNICATIONS<br>44830 OSGOOD ROAD<br>FREMONT, CA  94539 | EQUIPMENT LEASE |
| TECHMASTER ELECTRONICS<br>2453 CADES WAY<br>VISTA, CA  92081 | EQUIPMENT LEASE |
| TECHNICAL SERVICES FOR ELECTR<br>PO BOX 616, 108 5TH AVE. NW<br>ARLINGTON, MN  55307 | EQUIPMENT LEASE |
| TECHNI-QUIP CORP<br>PO BOX 3310 STE 1<br>DANVILLE, CA  94526 | EQUIPMENT LEASE |
| TECHNOLOGY RENTALS & SERVICES<br>PO BOX 610686<br>DFW AIRPORT, TX  75261 | EQUIPMENT LEASE |
| TEJAS SILICON INC<br>3350 SCOTT BLVD STE 46-02<br>SANTA CLARA, CA  95054 | EQUIPMENT LEASE |
| TEJAS SILICON INC.<br>1 WASHINGTON STREET<br>DOVER, NH  03820 | EQUIPMENT LEASE |
| TEKTRONIX INC.<br>PO BOX 500  M/S 50-235<br>BEAVERTON, OR  97077 | RENTAL AGREEMENT |

Sheet no. 36 of 42 sheet(s) attached to Schedule of
Executory Contracts and Unexpired Leases

## SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| TELCOM CONSTRUCTION<br>2218 200TH STREET EAST PO BOX 189<br>CLEARWATER, MN  55320 | EQUIPMENT SUBLEASE |
| TELLABS INC.<br>PO BOX 3220<br>MS 118<br>NAPERVILLE, IL  60566 | EQUIPMENT LEASE |
| TERADYNE<br>600 RIVERPARK DRIVE<br>M/S #700-2-2 ATTN: ACCOUNTS PAYABLE<br>NORTH READING, MA  01864 | EQUIPMENT LEASE |
| TERADYNE-MACTAN EXPORT PROCESSING ZONE 2<br>BLK-5 LOT-6A MASSKARA ST<br>BASAK LAPU-LAPU CITY 6015 CEBU<br>PHILIPPINES | EQUIPMENT LEASE |
| TERAHOP NETWORKS<br>1225 OLD ALPHARETTA ROAD<br>ALPHARETTA, GA  30005 | LEASE AGREEMENT<br>PROPERTY: A(E5071B)-22-SI<br>PROPERTY: A(E5071B)-22-SI |
| TERANETICS INC<br>2665 NORTH FIRST STREET<br>SUITE 300<br>SAN JOSE, CA  95134 | EQUIPMENT LEASE |
| TERASYS TECHNOLOGIES LLC<br>2800 WOODLAWN DRIVE  #198<br>HONOLULU, HI  96822 | LEASE AGREEMENT<br>PROPERTY: AR(150A100A)-00-SI<br>PROPERTY: AR(150A100A)-00-SI |
| TESEQ<br>52 MAYFIELD AVE<br>EDISON, NJ  08837 | EQUIPMENT LEASE |
| THALES COMMUNICATIONS<br>22605 GATEWAY CENTER DRIVE<br>ATTN: ACCTS PAYABLE<br>CLARKSBURG, MD  20871 | EQUIPMENT LEASE |
| TICOM GEOMATICS<br>9130 JOLLYVILLE RD #300<br>AUSTIN, TX  78759 | EQUIPMENT LEASE |

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| TIPTON COLE + COMPANY<br>PO BOX 161563<br>AUSTIN, TX  78716 | EQUIPMENT LEASE |
| TOP DOG TEST<br>27732 INDUSTRIAL BLVD<br>HAYWARD, CA  94545 | EQUIPMENT LEASE |
| TOSHIBA AMERICA<br>19900 MACARTHUR BOULEVARD SUITE 400<br>IRVINE, CA  92612 | EQUIPMENT LEASE |
| TRANSCORE<br>8600 JEFFERSON STREET, NE<br>ALBUQUERQUE, NM  87113 | EQUIPMENT LEASE |
| TREK EQUIPMENT<br>4000 BRIDGEWAY BLVD., SUITE 205<br>SAUSALITO, CA  04965 | EQUIPMENT LEASE |
| TREX HAWAII LLC<br>10455 PACIFIC CENTER COURT<br>SAN DIEGO, CA  92121 | EQUIPMENT LEASE |
| TRIQUINT SEMICONDUCTOR<br>PO BOX 667<br>HILLSBORO, OR  97123 | EQUIPMENT LEASE |
| TRS- RENTELCO<br>PO BOX 45075<br>SAN FRANCISCO, CA  94145-0075 | EQUIPMENT LEASE |
| TUTHILL VACUUM & BLOWER SYSTEM<br>PO BOX 2877<br>SPRINGFIELD, MO  65801 | EQUIPMENT LEASE |
| TUV RHEINLAND OF N. AMER<br>12 COMMERCE RD.<br>NEWTOWN, CT  06470 | EQUIPMENT LEASE |
| TUV SUD AMERICA, INC.<br>10 CENTENNIAL DRIVE<br>PEABODY, MA  01960 | EQUIPMENT LEASE |

In re **TELOGY, LLC**  Case No. 10-10206

Debtor  (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| TYCO SAFETY PRODUCTS<br>91 TECHNOLOGY DRIVE<br>WESTMINSTER, MA  01441 | EQUIPMENT LEASE |
| U.S. TECHNOLOGIES INC<br>17-01 POLLITT DRIVE<br>ATTN: ACCTS PAYABLE<br>FAIR LAWN, NJ  07410 | EQUIPMENT LEASE |
| UINTA COUNTY SCHOOL DISTRICT #<br>537 10TH ST. PO BOX 6002<br>EVANSTON, WY  82931 | EQUIPMENT LEASE |
| ULTRA-SCAN CORP<br>4240 RIDGE LEA RD<br>ATTN: ACCTS PAYABLE<br>AMHERST, NY  14226 | EQUIPMENT LEASE |
| VAISALA, INC.<br>194 SOUTH TAYLOR AVE<br>ATTN: ACCTS PAYABLE<br>LOUISVILLE, CO  80027 | EQUIPMENT LEASE |
| VALEO RADAR SYSTEMS, INC<br>46 RIVER ROAD<br>ATTN: JUDI VEINO<br>HUDSON, NH  03051 | EQUIPMENT LEASE |
| VERIZON<br>13374 LAKEFRONT DR.<br>EARTH CITY, MO  63045 | EQUIPMENT LEASE |
| VERIZON BUSINESS SERVICES<br>PO BOX 371392<br>PITTSBURG, PA  15250 | TELEPHONE SERVICES |
| VERIZON LEHIGH VALLEY DIVISION<br>PO BOX 2800<br>LEHIGH VALLEY, PA  18002 | TELEPHONE SERVICES |
| VERIZON WIRELESS<br>PO BOX 9622<br>MISSION HILLS, CA  91346 | MOBILE PHONE SERVICES / AIRCARD AGREEMENT |

_____
Debtor                                                    (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| VERTICOM<br>1829 E. LEVEE ST / SUITE 100<br>DALLAS, TX  75207 | EQUIPMENT LEASE |
| VIASAT<br>6155 EL CAMINO REAL<br>CARLSBAD, CA  92009 | EQUIPMENT LEASE |
| VIASAT INCORPORATED<br>6155 EL CAMINO REAL<br>ATTN: ACCTS PAYABLE<br>CARLSBAD, CA  92009 | EQUIPMENT LEASE |
| V-MODA<br>6464 SUNSET BLVD. SUITE 500<br>HOLLYWOOD, CA  90028 | EQUIPMENT LEASE |
| W L GORE & ASSOCIATES<br>501 VIEVE'S WAY<br>ELKTON, MD  21922 | EQUIPMENT LEASE |
| WAFERGEN BIOSYSTEMS<br>46531 FREMONT BLVD<br>FREMONT, CA  94538 | EQUIPMENT LEASE |
| WAGSTAFF CONTRUCTION SERVICES<br>7044 TROTTINRIDGE RD<br>SKIPWITH, VA  23968 | EQUIPMENT LEASE |
| WAHL INSTRUMENTS<br>234 OLD WEAVERVILLE RD<br>ASHEVILLE, NC  28804 | EQUIPMENT LEASE |
| WAYNE DALTON CORP<br>PO BOX 67<br>ATTN: ACCTS PAYABLE<br>MOUNT HOPE, OH  44660 | EQUIPMENT LEASE |
| WAYNE. J. GRIFFIN<br>116 HOPPING BROOK ROAD<br>HOLLISTON, MA  01746 | EQUIPMENT LEASE |

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| WEINSCHEL CORPORATION<br>5305 SPECTRUM DRIVE<br>ATTN: ACCTS PAYABLE<br>FREDERICK, MD  21703 | EQUIPMENT LEASE |
| WGS SYSTEMS<br>4539 METROPOLITAN COURT<br>FREDERICK, MD  21704 | EQUIPMENT SUBLEASE |
| WHIPPLE ROAD HOLDINGS, LLC, SFP CROSSROADS, LLC<br>330 PRIMROSE ROAD #203<br>ATTN: KIRK SYME<br>BURLINGAME, CA  94010 | PROPERTY LEASE |
| WHIRLPOOL CORP.<br>451 RENAISSANCE DR. MD#/320<br>SAINT JOSEPH, MI  49085 | EQUIPMENT LEASE |
| WOODSTOCK BOWERS, LLC<br>330 PRIMROSE ROAD #203<br>ATTN: KIRK SYME<br>BURLINGAME, CA  94010 | PROPERTY LEASE |
| WORLD COMMUNICATION COMPANY<br>PO BOX 560951<br>THE COLONY, TX  75056 | EQUIPMENT LEASE |
| XIRRUS<br>2101 CORPORATE CENTER<br>NEWBURY PARK, CA  91320 | EQUIPMENT LEASE |
| XSIGO SYSTEMS, INC.<br>70 WEST PLUMERIA<br>SAN JOSE, CA  95134 | EQUIPMENT LEASE |
| YOKOGAWA<br>2 DART RD<br>NEWNAN, GA  30265 | EQUIPMENT LEASE |
| ZING<br>909 HERMOSA CT<br>SUNNYVALE, CA  94085 | EQUIPMENT LEASE |

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| ZNYX NETWORKS<br>48421 MILMONT DRIVE<br>FREMONT, CA  94538 | EQUIPMENT LEASE |
| ZUMTOBEL STAFF LIGHTING, INC<br>3300 ROUTE 9W<br>HIGHLAND, NY  12528 | EQUIPMENT LEASE |
| ZURN PLUMBING<br>1801 PITTSBURGH AVE PO BOX 13801<br>ERIE, PA  16514 | EQUIPMENT LEASE |

In re  **TELOGY, LLC**                                    Case No.   10-10206
_____                          _____
                Debtor                                        (if known)

# SCHEDULE H - CODEBTORS

Provide the information requested concerning any person or entity, other than a spouse in a joint case, that is also liable on any debts
listed by the debtor in the schedules of creditors. Include all guarantors and co-signers. If the debtor resides or resided in a community
property state, commonwealth, or territory (including Alaska, Arizona, California, Idaho, Louisiana, Nevada, New Mexico, Puerto Rico,
Texas, Washington, or Wisconsin) within the eight-year period immediately preceding the commencement of the case, identify the name
of the debtor's spouse and of any former spouse who resides or resided with the debtor in the community property state, commonwealth,
or territory. Include all names used by the nondebtor spouse during the eight years immediately preceding the commencement of this case.
If a minor child is a codebtor or a creditor, state the child's initials and the name and address of the child's parent or guardian, such as
"A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

☐ Check this box if debtor has no codebtors.

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| ECYCLE, LLC<br>3200 WHIPPLE ROAD<br>UNION CITY, CA 94587 | BANK OF NEW YORK<br>REVOLVER LOAN<br>600 EAST LAS COLINAS BLVD. SUITE 1300<br>IRVING, TX 75039 |
| ECYCLE, LLC<br>3200 WHIPPLE ROAD<br>UNION CITY, CA 94587 | BANK OF NEW YORK<br>TERM LOAN<br>600 EAST LAS COLINAS BLVD. SUITE 1300<br>IRVING, TX 75039 |

Sheet no. 1 of 1 sheet(s) attached to Schedule of
Codebtors

In re **TELOGY, LLC** _____     Case No. **10-10206** _____

Debtor                                       (if known)

# DECLARATION CONCERNING DEBTOR'S SCHEDULES

DECLARATION UNDER PENALTY OF PERJURY ON BEHALF OF A CORPORATION

I, Steve Jacobson, the Senior Vice President, Finance of Telogy, LLC, declare under penalty of perjury that I have read the foregoing summary and schedules and that they are true and correct to the best of my knowledge, information, and belief.


Date   February 23, 2010 _____            Signature   /s/ Steve Jacobson _____

                                                    Steve Jacobson _____

                                                    [Print or type name of individual signing on behalf of debtor.]

                                                    Senior Vice President, Finance _____

                                                    [Indicate position or relationship to debtor]


Penalty for making a false statement: Fine of up to $500,000 or imprisonment for up to 5 years, or both. 18 U.S.C. § 152 and 3571.