# EXHIBIT A

**WF&G Fees**

# MATTER TIME DETAIL

Run Date & Time: 4/22/2010  11:26:42AM
Client: 119247  TELODY, LLC
Matter: 00001  GENERAL CHAPTER 11
Currency: USD

Worked Thru 03/31/2010
Billing Partner: LONGMIRE J
Matter Type: BANKRUPTCY

| Id | Name | Title | Work Date | Task Code | Description | Hours | Fee Amount | For Acct Only Index |
|---|---|---|---|---|---|---|---|---|
| 13723 | BURNS A | LAW CLERK | 03/01/2010 | | Update calendar and task list (.2); NFG meeting w/ A. Sorkin and S. Jones (.3) | 0.50 | 145.00 | 12205442 |
| 11914 | JONES S D | ASSOCIATE | 03/01/2010 | | Update meeting with A. Burns, A. Sorkin re: bid procedures, committee negotiations, retentions, sale process (.3); corr. w/ A. Burns re: cure notices, corr. w/ G. Ro re: cash collateral budget (.1). | 0.40 | 270.00 | 12204412 |
| 13208 | SORKIN A | ASSOCIATE | 03/01/2010 | | Attend weekly status meeting w/ S. Jones and A. Burns. | 0.30 | 160.50 | 12209462 |
| 14880 | CASBARRO C | LEGAL ASSISTANT | 03/02/2010 | | Review and categorize corr. and agreements. | 0.20 | 34.00 | 12205056 |
| 11914 | JONES S D | ASSOCIATE | 03/02/2010 | | Corr. w/ A. Burns re: amended sofa, corr. w/ company re: NDA. | 0.10 | 67.50 | 12208319 |
| 14880 | CASBARRO C | LEGAL ASSISTANT | 03/05/2010 | | Review and revise case calendar. | 0.20 | 34.00 | 12209113 |
| 13723 | BURNS A | LAW CLERK | 03/08/2010 | | Update status chart and calendar (.3); meet w/ S. Jones and A. Sorkin re: status (.4). | 0.70 | 203.00 | 12212449 |
| 11914 | JONES S D | ASSOCIATE | 03/08/2010 | | Update meeting w/ A. Sorkin, A. Burns re: bid deadline, auction process, committee requests, amended sofa. | 0.40 | 270.00 | 12286870 |
| 13208 | SORKIN A | ASSOCIATE | 03/08/2010 | | Telogy status meeting w/ A. Burns, S. Jones. | 0.40 | 214.00 | 12215857 |
| 14880 | CASBARRO C | LEGAL ASSISTANT | 03/09/2010 | | Review and categorize corr., motions and asset purchase agreements. | 0.20 | 34.00 | 12215150 |
| 11914 | JONES S D | ASSOCIATE | 03/10/2010 | | Review and categorize corr., filings and agreements. | 0.20 | 34.00 | 12216447 |
| 14880 | CASBARRO C | LEGAL ASSISTANT | 03/10/2010 | | Corr. w/ J. Longmire, A. Sorkin (in part) re: auction, 2004 motion. | 0.20 | 135.00 | 12224455 |
| 14880 | CASBARRO C | LEGAL ASSISTANT | 03/11/2010 | | Review and revise case calendar as per request of S. Jones (.5); distribute change re same (.1); review and categorize docket filings (.8). | 1.40 | 238.00 | 12218731 |
| 12257 | LONGMIRE J | PARTNER | 03/11/2010 | | Corr. re: Telogy issues. | 0.40 | 330.00 | 12221593 |
| 14880 | CASBARRO C | LEGAL ASSISTANT | 03/12/2010 | | Review and categorize corr. and filings. | 0.20 | 34.00 | 12223730 |
| 11914 | JONES S D | ASSOCIATE | 03/16/2010 | | Corr. w/ J. Longmire re: auction, complaint (.4); corr. w/ A. Sorkin re: cash collateral, sale order, report (.2). | 0.60 | 405.00 | 12226592 |
| 14880 | CASBARRO C | LEGAL ASSISTANT | 03/17/2010 | | Review and revise case calendar per request of S. Jones (.3); review docket and procure filings (.8); review and categorize same (.4). | 1.50 | 255.00 | 12227859 |

**MATTER TIME DETAIL**

Run Date & Time: 4/22/2010 11:26:42AM
Client: 11247 TELOSY, LLC
Matter: 00001 GENERAL CHAPTER 11
Currency: USD

Worked Thru 03/31/2010
Billing Partner: LONGMIRE J
Matter Type: BANKRUPTCY

| Id | Name | Title | Work Date | Task Code | Description | Hours | Fee Amount | For Acct Only Index |
|---|---|---|---|---|---|---|---|---|
| 11914 | JONES S D | ASSOCIATE | 03/17/2010 | | Prepare for hearing (.2); corr. w/ M. Brandt re: final cash collateral budget, lease rejection motion (.2); cont. w/ J. Longmire, A. Sorkin (in part) re: hearing (.4). | 0.80 | 561.00 | 12234841 |
| 13208 | SORKIN A | ASSOCIATE | 03/17/2010 | | Corr. w/ M. Brandt re: Telosy motions. | 0.30 | 160.50 | 12234388 |
| 14660 | BUBRISKI E | LEGAL ASSISTANT | 03/18/2010 | | Corr. re: hearing reminders. | 0.30 | 51.00 | 12231805 |
| 14880 | CASBARRO C | LEGAL ASSISTANT | 03/18/2010 | | Review and categorize memos and inter-firm corr (.3); review and revise case calendar (.1); review docket and produce motions, review objections and notices (.3); review and categorize same (.2). | 0.90 | 153.00 | 12234082 |
| 13208 | SORKIN A | ASSOCIATE | 03/18/2010 | | Corr. w/ S. Jones re: case status, upcoming hearing (.2); t/c w/ J. Longmire re settlement (.2); conf. call w/ lenders re: settlement (.7); follow up call w/ B. Recupero (.3). | 1.40 | 749.00 | 12234399 |
| 13723 | BURNS A | LAW CLERK | 03/19/2010 | | Travel to and from hearing (non-working) (3.5); hearing re: sale, cash collateral, 2004 hearing (1.4). | 4.90 | 1,421.00 | 12286668 |
| 14880 | CASBARRO C | LEGAL ASSISTANT | 03/19/2010 | | Review docket and procure filings (.3); organize and categorize filings (.2). | 0.50 | 85.00 | 12234089 |
| 11914 | JONES S D | ASSOCIATE | 03/19/2010 | | Corr. w/ A. Sorkin re: hearing, CCP settlement. | 0.10 | 67.50 | 12234844 |
| 14660 | BUBRISKI E | LEGAL ASSISTANT | 03/20/2010 | | Attention to case files. | 0.20 | 135.00 | 12264865 |
| 13723 | BURNS A | LAW CLERK | 03/22/2010 | | Revise case calendar and send hearing reminders. | 0.30 | 51.00 | 12282737 |
| 11992 | CAPLAN G R | PARTNER | 03/22/2010 | | Review and update case calendar and task list (.5); status meeting w/ J. Longmire, S. Jones and A. Sorkin for weekly Telosy meeting (.3). | 0.80 | 232.00 | 12238393 |
| 14880 | CASBARRO C | LEGAL ASSISTANT | 03/22/2010 | | T/c w/ management (.2); review of timing and mechanics with J. Longmire (.3). | 0.50 | 445.00 | 12246168 |
| 11914 | JONES S D | ASSOCIATE | 03/22/2010 | | Review and revise case calendar per request of A. Burns. | 0.10 | 17.00 | 12237326 |
| 13208 | SORKIN A | ASSOCIATE | 03/22/2010 | | Status meeting w/ J. Longmire, A. Sorkin, A. Burns. | 0.30 | 202.50 | 12239311 |
| 12357 | LONGMIRE J | PARTNER | 03/23/2010 | | Review budget (.2); conf. call w/ Company re: budget (.8); t/cs and corr. w/ G. Caplan, S. Jones, Company re: wind-down issues (.8). | 1.80 | 1,485.00 | 12242185 |
| 12488 | MARINIELLO A R | ASSOCIATE | 03/23/2010 | | T/c w/ Telosy re: Windown budget (.8); emails re: same (.2). | 1.00 | 610.00 | 12252927 |

# MATTER TIME DETAIL

Run Date & Time: 4/22/2010  11:26:42AM
Client: 11247  TELOGY, LLC
Matter: 00001  GENERAL CHAPTER 11
Currency: USD

Worked Thru 03/31/2010
Billing Partner: LONGMIRE J
Matter Type: BANKRUPTCY

| Id | Name | Title | Work Date | Task Code | Description | Hours | Fee Amount | For Acct Only Index |
|---|---|---|---|---|---|---|---|---|
| 14880 | CASBARRO C | LEGAL ASSISTANT | 03/24/2010 | | Review docket and procure filings. | 0.30 | 51.00 | 12264284 |
| 12357 | LONGMIRE J | PARTNER | 03/24/2010 | | Corr. w/ M. Lunn, S. Brown, S. Jones re: Telogy stipulation and hearing; review stipulation and hearing transcript (.8); corr. w/ lenders (.3). | 1.50 | 1,237.50 | 12274296 |
| 11992 | CAPLAN G R | PARTNER | 03/25/2010 | | T/c w/ S. Vogel and multiple calls and emails with S. Jones and J. Longmire re: Telogy winddown budget. | 1.00 | 890.00 | 12246183 |
| 12357 | LONGMIRE J | PARTNER | 03/25/2010 | | T/cs and corr. w/ J. Goldfarb, J. Richburg, S. Lunn, S. Vogel, S. Jones, G. Caplan re: case issues. | 1.50 | 1,237.50 | 12274297 |
| 13208 | SORKIN A | ASSOCIATE | 03/25/2010 | | T/c w/ S. Jones re wind-down budget. | 0.20 | 107.00 | 12249517 |
| 12357 | LONGMIRE J | PARTNER | 03/26/2010 | | Review stipulation (.5). | 0.50 | 412.50 | 12274300 |
| 14880 | CASBARRO C | LEGAL ASSISTANT | 03/29/2010 | | Review docket and procure filings per request of A. Burns and review and categorize same (.2); review docket and procure 9019 motion for dates per request of S. Jones (.2). | 0.40 | 68.00 | 12257470 |
| 11914 | JONES S D | ASSOCIATE | 03/29/2010 | | Review and revise bar date motion (.4). | 0.40 | 270.00 | 12285456 |
| | | | 03/29/2010 | | Corr. w/ S. Vogel re: potential retention of wind-down consultant, budget related corr. w/ A. Matiniello, G. Brant, J. Longmire (in part), M. Brandt (in part) re: budget, flow of funds (.7); corr. w/ G. Caplan re: potential appointment of liquidator, appointment of liquidator, transition (.1); email M. Beketa re: lease, vmail M. Beketa re: lease, transition (.1). | 1.00 | 675.00 | 12285469 |
| 14213 | BRANT G | ASSOCIATE | 03/30/2010 | | Review and revise escrow agreement (2.6); t/cs and meet re: budget (2.1); compile closing documents (1.3); edit escrow agreement (1.6); various emails (1.0). | 8.60 | 4,601.00 | 12292000 |
| 14660 | BUBRISKI E | LEGAL ASSISTANT | 03/30/2010 | | Revise case calendar and send hearing reminders. | 0.30 | 51.00 | 12280219 |
| 11992 | CAPLAN G R | PARTNER | 03/30/2010 | | Budget issues w/ A. Matiniello (.4); multiple emails with S. Vogel and T. Hagenmacher re: budget issues (.3); conf. call w/ J. Longmire and A. Matiniello re: budget issues (.5); D&O insurance issues (.3); Diablo engagement review and emails (.4). | 1.90 | 1,691.00 | 12271568 |
| 14880 | CASBARRO C | LEGAL ASSISTANT | 03/30/2010 | | Review and revise case calendar per M. Bertsch updates (1.1); review docket and procure filings; review and categorize same (.2). | 1.30 | 221.00 | 12257475 |

3

Worked Thru 03/31/2010
Billing Partner: LONGMIRE J
Matter Type: BANKRUPTCY

| Id | Name | Title | Work Date | Task Code | Description | Hours | Fee Amount | For Acct Only Index |
|---|---|---|---|---|---|---|---|---|
| 12488 | MARINIELLO A R | ASSOCIATE | 03/30/2010 | | T/cs w/ G. Brant (.3); t/cs w/ Company and Lenders re: winddown budget (3.0); preparation and negotiation of escrow agreement (2.5); preparation for closing (1.5); emails (.5). | 7.80 | 4,758.00 | 12256405 |
| 12151 | MESSINGER J A | ASSOCIATE | 03/30/2010 | | Meet w / A. Sorkin and G. Brant re: COBRA subsidy and recoupment of premiums (.2); research same (.3). | 0.50 | 322.50 | 12258306 |
| 13208 | SORKIN A | ASSOCIATE | 03/30/2010 | | Review corr. re: escrow/budget issues (.1); t/c w/ S. Jones re: same (.2); prepare for closing calls (.1); closing calls w/ lenders, company, G. Brant, J. Longmire, A. Mariniello, and S. Jones (in pt) re: closing and budget (2.4). | 2.80 | 1,498.00 | 12282068 |
| 11992 | CAPLAN G R | PARTNER | 03/31/2010 | | Budget issues (.4). | 0.40 | 356.00 | 12273575 |
| 14880 | CASBARRO C | LEGAL ASSISTANT | 03/31/2010 | | Review docket and procure filings; review and categorize same. | 0.30 | 51.00 | 12262734 |
| | | | | | TOTAL 119247.00001 | 53.10 | 27,926.00 | |
| | | | | | | | | |
| | | | | | TOTAL | 53.10 | 27,926.00 | |

# MATTER TIME DETAIL

Run Date & Time: 4/22/2010 11:26:42AM
Client: 11924? TELOGY, LLC
Matter: 00002 GENERAL LITIGATION
Currency: USD

Worked Thru 03/31/2010
Billing Partner: LONGMIRE J
Matter Type: BANKRUPTCY

| Id | Name | Title | Work Date | Task Code | Description | Hours | Fee Amount | For Acct Only Index |
|---|---|---|---|---|---|---|---|---|
| 13628 | BISHOP M A | COUNSEL | 03/02/2010 | | Exchange of email regarding final BIS settlement. | 0.20 | 138.00 | 12277105 |
| 13723 | BURNS A | LAW CLERK | 03/03/2010 | | Discussion and review of final proposed settlement agreement and bankruptcy issues surrounding same. | 1.20 | 828.00 | 12277108 |
| 13723 | CAPLAN G R | PARTNER | 03/03/2010 | | Review documents in connection with settlement motion and draft motion. | 2.10 | 609.00 | 12206575 |
| 11992 | BURNS A | PARTNER | 03/03/2010 | | Multiple emails re: BIS settlement proposal and documents. | 0.70 | 623.00 | 12234874 |
| 11914 | JONES S D | ASSOCIATE | 03/03/2010 | | Corr. w/ M. Bishop, J. Longmire re: government claim settlement (.2); consent on settlement documents (.2). | 0.40 | 270.00 | 12208329 |
| 12357 | LONGMIRE J | PARTNER | 03/03/2010 | | Corr. re: Telogy issues (.4); review government documents (.4). | 0.80 | 660.00 | 12208359 |
| 12615 | TRAHAN M F | ASSOCIATE | 03/03/2010 | | E-mails w/A. Burns re: BIS investigation. | 0.20 | 129.00 | 12217687 |
| 13628 | BISHOP M A | COUNSEL | 03/04/2010 | | Exchange of email and discussion regarding final settlement and bankruptcy issues. | 0.40 | 276.00 | 12277115 |
| 11992 | CAPLAN G R | PARTNER | 03/04/2010 | | Multiple emails re: BIS settlement documents. | 0.40 | 356.00 | 12234875 |
| 11914 | JONES S D | ASSOCIATE | 03/04/2010 | | Corr. w/ M. Bishop, C. Wall re: proposed settlement. | 0.10 | 67.50 | 12208339 |
| 13628 | BISHOP M A | COUNSEL | 03/05/2010 | | Exchange of email regarding proposed settlement. | 0.20 | 138.00 | 12277122 |
| 13723 | BURNS A | LAW CLERK | 03/05/2010 | | Revise BIS settlement agreement. | 0.40 | 116.00 | 12209185 |
| 11992 | CAPLAN G R | PARTNER | 03/05/2010 | | BIS settlement documents and emails. | 0.60 | 534.00 | 12234884 |
| 11914 | JONES S D | ASSOCIATE | 03/05/2010 | | Work on settlement motion (.3); corr. w/ working group re: government settlement (.1). | 0.40 | 270.00 | 12212198 |
| | | | 03/05/2010 | | Corr. w/ B. Raceport re: amended interim comp order, amended interim SOFA, document requests (.2); follow up with J. Longmire (.1). | 0.30 | 202.50 | 12212199 |
| 13628 | BISHOP M A | COUNSEL | 03/08/2010 | | Finalize settlement motion (.2); related corr. w/ company (.1). | 0.30 | 202.50 | 12215686 |
| 11914 | JONES S D | ASSOCIATE | 03/09/2010 | | Reviewed and forwarded signed settlement agreement received from BIS. | 0.20 | 138.00 | 12271140 |
| 11914 | BISHOP M A | ASSOCIATE | 03/09/2010 | | Finalize settlement motion and related corr. w/ YCST, M. Bishop, G. Caplan. | 0.30 | 202.50 | 12215694 |
| 13208 | SORKIN A | ASSOCIATE | 03/17/2010 | | Status meeting w/ J. Longmire, A. Burns, J. Richburg, S. Jones (1.6). | 1.60 | 856.00 | 12305557 |

# MATTER TIME DETAIL

Worked Thru 03/31/2010
Billing Partner: LONGMIRE J
Matter Type: BANKRUPTCY

| Id | Name | Title | Work Date | Task Code | Description | Hours | Fee Amount | For Acct Only Index |
|----|------|-------|-----------|-----------|-------------|-------|-----------|---------------------|
| 13628 | BISHOF M A | COUNSEL | 03/22/2010 | | Review and exchange of email regarding final settlement. | 0.20 | 138.00 | 12277185 |
| 11914 | JONES S D | ASSOCIATE | 03/22/2010 | | Corr. re: Telosy International settlement w/company board. | 0.10 | 67.50 | 12286869 |
| 12357 | LONGMIRE J | PARTNER | 03/23/2010 | | Review settlement agreement and related documents (.9). | 0.90 | 742.50 | 12310813 |
| 13208 | SORKIN A | ASSOCIATE | 03/23/2010 | | Draft 9019 motion. | 0.90 | 481.50 | 12246498 |
| 13208 | SORKIN A | ASSOCIATE | 03/24/2010 | | Draft 9019 motion. | 1.10 | 588.50 | 12249510 |
| 12357 | LONGMIRE J | PARTNER | 03/25/2010 | | Corr. w/ S. Jones, M. Lunn re: 9019 motion. | 0.60 | 321.00 | 12249522 |
| 13208 | SORKIN A | ASSOCIATE | 03/26/2010 | | Telosy settlement issues (.5). | 0.50 | 412.50 | 12310814 |
| 11914 | JONES S D | ASSOCIATE | 03/26/2010 | | Draft 9019 motion. | 3.30 | 1,765.50 | 12249529 |
| 11914 | JONES S D | ASSOCIATE | 03/29/2010 | | Conf. w/ M. Lunn, D. Bowman, S. Brown, C. Martin re: settlement (.3); follow-up with D. Bowman, M. Lunn (.2); review of settlement agreement (.1). | 0.60 | 405.00 | 12310815 |
| 13208 | SORKIN A | ASSOCIATE | 03/29/2010 | | Draft 9019 motion. | 2.60 | 1,391.00 | 12282054 |
| 11914 | JONES S D | ASSOCIATE | 03/30/2010 | | Review revised settlement agreement (.1); review and comment on 9019 motion (.3). | 0.40 | 270.00 | 12284783 |
| 12357 | LONGMIRE J | PARTNER | 03/31/2010 | | Review and revise 9019 motion. | 0.50 | 412.50 | 12274310 |
| 13208 | SORKIN A | ASSOCIATE | 03/31/2010 | | Revise 9019 motion per S. Jones comments. | 0.40 | 214.00 | 12282077 |

TOTAL 11924T.00002                                   22.90    13,825.50

TOTAL                                                22.90    13,825.50

**MATTER TIME DETAIL**

Run Date & Time: 4/22/2010 11:26:42AM
Client: 119247  TELOGY, LLC
Matter: 00003  GENERAL CORPORATE
Currency: USD

Worked Thru 03/31/2010
Billing Partner: LONGMIRE J
Matter Type: BANKRUPTCY

| Id | Name | Title | Work Date | Task Code | Description | Hours | Fee Amount | For Acct Only Index |
|---|---|---|---|---|---|---|---|---|
| 14032 | GOLDSTEIN J | LEGAL ASSISTANT | 03/01/2010 | | Update metrics spreadsheet. | 0.40 | 72.00 | 12236959 |
| 12488 | MARINIELLO A R | ASSOCIATE | 03/02/2010 | | Update metrics spreadsheet. | 0.60 | 108.00 | 12236966 |
| 14032 | GOLDSTEIN J | LEGAL ASSISTANT | 03/02/2010 | | Meet w/ G. Caplan (.2); t/c w/ S. Jones (.2); emails (.1). | 0.50 | 305.00 | 12206437 |
| 13738 | HARRINGTON A B | ASSOCIATE | 03/03/2010 | | Update metrics spreadsheet. | 0.50 | 90.00 | 12236976 |
| 14032 | GOLDSTEIN J | LEGAL ASSISTANT | 03/03/2010 | | Corr. w/ Telogy, MFG, Broadpoint re: weekly status call. | 0.20 | 96.00 | 12231541 |
| 14032 | GOLDSTEIN J | LEGAL ASSISTANT | 03/04/2010 | | Update metrics spreadsheet. | 0.70 | 126.00 | 12236983 |
| 12488 | MARINIELLO A R | ASSOCIATE | 03/12/2010 | | T/cs w/ MFG Team (.3); t/c w/ M. Brandt (.2); emails (.5). | 1.00 | 610.00 | 12223116 |
| 14032 | GOLDSTEIN J | LEGAL ASSISTANT | 03/15/2010 | | Update metrics spreadsheet. | 0.40 | 72.00 | 12237043 |
| 14032 | GOLDSTEIN J | LEGAL ASSISTANT | 03/16/2010 | | Update metrics spreadsheet. | 0.40 | 72.00 | 12237050 |
| 11992 | CAPLAN G R | PARTNER | 03/19/2010 | | Multiple emails with Board and management re: tail D&O coverage (.6). | 0.60 | 534.00 | 12237071 |
| 14032 | GOLDSTEIN J | LEGAL ASSISTANT | 03/18/2010 | | Update metrics spreadsheet. | 0.40 | 72.00 | 12234979 |
| 14032 | GOLDSTEIN J | LEGAL ASSISTANT | 03/19/2010 | | Update metrics spreadsheet. | 0.40 | 72.00 | 12278472 |
| 14032 | GOLDSTEIN J | LEGAL ASSISTANT | 03/20/2010 | | Update metrics spreadsheet. | 0.50 | 90.00 | 12234980 |
| 14032 | GOLDSTEIN J | LEGAL ASSISTANT | 03/22/2010 | | Update metrics spreadsheet. | 0.50 | 90.00 | 12278480 |
| 14032 | GOLDSTEIN J | LEGAL ASSISTANT | 03/23/2010 | | Update metrics spreadsheet (.5); prepare closing folders (1.2). | 1.70 | 306.00 | 12278489 |
| 14032 | GOLDSTEIN J | LEGAL ASSISTANT | 03/24/2010 | | Update metrics spreadsheet. | 0.40 | 72.00 | 12278503 |
| 11992 | CAPLAN G R | PARTNER | 03/25/2010 | | D&O cost emails. | 0.30 | 267.00 | 12278504 |
| 14032 | GOLDSTEIN J | LEGAL ASSISTANT | 03/28/2010 | | Update metrics spreadsheet. | 0.50 | 90.00 | 12251805 |
| 14213 | BRANT G | ASSOCIATE | 03/29/2010 | | Draft resolutions. | 0.60 | 321.00 | 12285462 |
| 11914 | JONES S D | ASSOCIATE | 03/29/2010 | | Corr. w/ M. Carmichael re: D&O insurance. | 0.10 | 67.50 | 12285473 |
| 11914 | JONES S D | ASSOCIATE | 03/31/2010 | | Review 401(k) resolutions and related corr. w/ G. Brant. | 0.10 | 67.50 | 12305561 |
| 11992 | CAPLAN G R | PARTNER | 03/31/2010 | | D&O insurance emails (.2). | 0.20 | 178.00 | 12284805 |
| 11914 | JONES S D | ASSOCIATE | 03/31/2010 | | Corr. w/ Marsh, company re: D&O run-off coverage. | 0.10 | 67.50 | |

TOTAL 119247.00003          10.70          3,773.50

TOTAL          10.70          3,773.50

**MATTER TIME DETAIL**
Run Date & Time: 4/22/2010 11:26:42AM
Client: 119247 TELOGY, LLC
Matter: 00004 EXECUTORY CONTRACTS AND LEASES
Currency: USD

Worked Thru 03/31/2010
Billing Partner: LONGMIRE J
Matter Type: BANKRUPTCY

| Id | Name | Title | Work Date | Task Code | Description | Hours | Fee Amount | For Acct Only Index |
|----|------|-------|-----------|-----------|-------------|-------|-----------|--------------------|
| 11914 | JONES S D | ASSOCIATE | 03/02/2010 | | Corr. w/ K. Calabrese re: Booz Allen cure motion. | 0.1C | 67.5C | 12208320 |
| 13208 | SORKIN A | ASSOCIATE | 03/17/2010 | | T/c w/ D. Bowman, M. Lunn re: objection (.2); email S. Jones re: same (.2); o/c w/ S. Jones, J. Longmire re: objection (.2); draft same and related corr. w/ S. Jones (6.8). | 7.4C | 3,959.0C | 12234389 |
| 11914 | JONES S D | ASSOCIATE | 03/18/2010 | | Work on lease objection and related corr. w/ J. Longmire, A. Sorkin. | 0.8C | 540.0C | 12233366 |
| 13208 | SORKIN A | ASSOCIATE | 03/18/2010 | | Review objection. | 0.1C | 53.5C | 12234397 |
| 13208 | SORKIN A | ASSOCIATE | 03/25/2010 | | Corr. w/ A. Mariniello re: Telogy lease/25A. | 0.1C | 53.5C | 12249513 |
| 11914 | JONES S D | ASSOCIATE | 03/29/2010 | | Corr. w/ A. Sorkin re: consent/assignment issues and related corr. w/ A. Burns. | 0.2C | 135.0C | 12285467 |
| 11914 | JONES S D | ASSOCIATE | 03/29/2010 | | Corr. w/ company re: lease issues, vmail M. Baker re: same. | 0.1C | 67.5C | 12285475 |
| 12012 | SCHMIDT B L | LEGAL ASSISTANT | 03/29/2010 | | Print out of closing documents and subsequent closing file set (.6); closing document preparation and e-mail of same (1.4). | 2.0C | 480.0C | 12258252 |
| 11914 | JONES S D | ASSOCIATE | 03/31/2010 | | Corr. w/ M. Baker, A. Sorkin re: rejection stipulation. | 0.1C | 67.5C | 12284809 |
| 13208 | SORKIN A | ASSOCIATE | 03/31/2010 | | T/c w/ M. Baker re: lease rejection. | 0.2C | 107.0C | 12282081 |

TOTAL 119247.00004                                           11.10     5,530.50

TOTAL     11.10     5,530.50

1

# MATTER TIME DETAIL

Run Date & Time: 4/22/2010  11:26:42AM
Client: 11924Y TELOGY, LLC
Matter: 00006 EMPLOYEE/PENSIONS/LABOR
Currency: USD

Worked Thru 03/31/2010
Billing Partner: LONGMIRE J
Matter Type: BANKRUPTCY

| Id | Name | Title | Work Date | Task Code | Description | Hours | Fee Amount | For Acct Only Index |
|---|---|---|---|---|---|---|---|---|
| 11914 | JONES S D | ASSOCIATE | 03/02/2010 | | Corr. w/ J. Longmire re: compensation issue. | 0.10 | 67.50 | 12208314 |
| 12821 | CALABRESE K M | ASSOCIATE | 03/25/2010 | | Research/respond to COBRA question. | 0.60 | 333.00 | 12246388 |
| | | | 03/29/2010 | | Draft BOD resolutions for 401(k) plan termination. | 0.20 | 111.00 | 12260848 |
| 13620 | RUBINSKY D E | PARTNER | 03/30/2010 | | Internal conferences re: COBRA issues. | 0.20 | 146.00 | 12267501 |
| | | | 03/31/2010 | | Conf. w/ A. Martiello re: COBRA issues. | 0.20 | 146.00 | 12267503 |
| | | | | | **TOTAL 11924Y.00006** | 1.30 | 803.50 | |
| | | | | | **TOTAL** | 1.30 | 803.50 | |

1

# MATTER TIME DETAIL

Client:  119247   TELOGY, LLC
Matter:  00007   TAX ISSUES
Currency: USD

Worked Thru 03/31/2010
Billing Partner: LONMIRE J
Matter Type: BANKRUPTCY

| Id | Name | Title | Work Date | Task Code | Description | Hours | Fee Amount | For Acct Only Index |
|---|---|---|---|---|---|---|---|---|
| 13208 | SORKIN A | ASSOCIATE | 03/03/2010 | | Review notice from taxing authority and corr. w/ S. Jones re same. | 0.10 | 53.50 | 12209478 |
| | | | | | TOTAL 119247.00007 | 0.10 | 53.50 | |
| | | | | | TOTAL | 0.10 | 53.50 | |

1

# MATTER TIME DETAIL

Run Date & Time: 4/22/2010  11:26:42AM
Client: 119247  TELOGY, LLC
Matter: 00005  CREDITOR/CLAIM ISSUES
Currency: USD

Worked Thru 03/31/2010
Billing Partner: LONGMIRE J
Matter Type: BANKRUPTCY

| Id | Name | Title | Work Date | Task Code | Description | Hours | Fee Amount | For Acct Only Index |
|---|---|---|---|---|---|---|---|---|
| 13208 | SORKIN A | ASSOCIATE | 03/01/2010 | | T/c w/ M. Brandt re: claim issue. | 0.10 | 53.50 | 12209463 |
| 13723 | BURNS A | LAW CLERK | 03/10/2010 | | T/c w/ S. Jones, M. Lunn, J. Longmire re: committee issues (.4); draft response letter to committee request for investigation (1.0); review and analyze documents in preparation for committee settlement (.5); review and comparison of 2006 and 2010 creditors, schedules, SOFAs (.3). | 3.20 | 928.00 | 12219505 |
| 11992 | CAPLAN G R | PARTNER | 03/10/2010 | | T/c w/ J. Longmire and S. Jones re: response to Creditor Comm. demands. | 0.40 | 356.00 | 12234919 |
| 11738 | HARRINGTON A B | ASSOCIATE | 03/10/2010 | | Review of Creditor Comm. demands. | 0.20 | 178.00 | 12234920 |
| 11738 | HARRINGTON A B | ASSOCIATE | 03/10/2010 | | Review/summarize Purchase Agreement for creditors committee investigation (.8). | 0.80 | 384.00 | 12231564 |
| 11914 | JONES S D | ASSOCIATE | 03/10/2010 | | Conf. call w/ VCST, S. Brown, C. Martin, J. Longmire re: committee issues, cash collateral issues (.5); conf. call w/ M. Lunn, J. Longmire, A. Burns re: same (.2); follow up with A. Burns re: response to demand letter (.2); conf. w/ J. Richburg, J. Longmire re: investigation, response to demand letter (.5); review response to demand letter (.8). | 2.20 | 1,485.00 | 12224458 |
| 12357 | LONGMIRE J | PARTNER | 03/10/2010 | | T/c and meeting with J. Richburg (.5); corr. w/ committee (.2). | 0.70 | 577.50 | 12286871 |
| 13316 | RICHBURG J | ASSOCIATE | 03/10/2010 | | Conf. w/ J. Longmire, S. Jones re: investigation concerning Telogy matter (.5); review board minutes for production (1.2); review bankruptcy pleadings (1.3); corr. w/ S. Jones, A. Burns re: same (.2); draft investigative report outline (1.1). | 4.30 | 2,773.50 | 12267127 |
| 13723 | BURNS A | LAW CLERK | 03/11/2010 | | Meet w/ J. Richburg re: 2004 response (.6); draft 2004 response (2.3). | 2.90 | 841.00 | 12286832 |
| 13316 | RICHBURG J | ASSOCIATE | 03/11/2010 | | Draft portions of investigation memoranda. | 3.40 | 986.00 | 12219510 |
| 11738 | HARRINGTON A B | ASSOCIATE | 03/11/2010 | | T/c w/ J. Richburg re: credit documents. | 0.90 | 432.00 | 12286852 |

# MATTER TIME DETAIL

Run Date & Time: 4/22/2010 11:26:42AM
Client: 119247 TELCOY, LLC
Matter: 00009 CREDITOR/CLAIM ISSUES
Currency: USD

Worked Thru 03/31/2010
Billing Partner: LONGHIRE J
Matter Type: BANKRUPTCY

| Id | Name | Title | Work Date | Task Code | Description | Hours | Fee Amount | For Acct Only Index |
|---|---|---|---|---|---|---|---|---|
| 13316 | RICHBURG J | ASSOCIATE | 03/11/2010 | | Review bankruptcy pleadings and draft outline for information gathering (1.5); review minutes (.2); conf. call w/ S. Jones re: same (.2); corr. w/ S. Jacobson re: board minutes (.1); corr. w/ A. Burns re: identification of payments (.1); review bankruptcy pleadings and loan documents (1.9); conf. call w/ A. Harrington re: 2004 searches and Telcoy international (.8); conf. call w/ J. Goldfarb re: same (.2); review loan documents re: same (3.2); conf. call w/ A. Sorkin re: research applicable to Telcoy (.4); review loan documents and communications with S. Jones, J. Goldfarb, A. Burns, A. Harrington re: same (3.7) | 12.70 | 8,191.50 | 12267129 |
| 13208 | SORKIN A | ASSOCIATE | 03/11/2010 | | Corr. w/ A. Burns re: insider research (.2); corr. w/ J. Richburg re: investigation and review report (.4); t/c w/ S. Jones re: report (.4); t/c w/ J. Richburg re: same (.1); further corr. w/ A. Burns re: report (.3). | 1.40 | 749.00 | 12221906 |
| 13723 | BURNS A | LAW CLERK | 03/12/2010 | | Research and draft responses for investigation (5.0); meet w/ MFG team re: investigation (.9); t/c w/ J. Richburg re: investigation (.3). | 6.20 | 1,798.00 | 12220380 |
| 13738 | HARRINGTON A B | ASSOCIATE | 03/12/2010 | | Update log of information provided to Committee in connection with 2004 motion. | 1.60 | 464.00 | 12286833 |
| 11914 | JONES S D | ASSOCIATE | 03/12/2010 | | Corr. w/ J. Richburg re: lender consents (.2); t/c w/J. Richburg re: credit documents (.2). | 0.40 | 192.00 | 12231570 |
| 11914 | JONES S D | ASSOCIATE | 03/11/2010 | | Draft committee letter (.3); corr. w/ J. Richburg re: investigation (.2) related corr. w/ A. Sorkin re: investigation/ 2004 motion (.1); numerous corr. w/ J. Richburg (.3); conf. w/ A. Sorkin, A. Harrington, A. Harrington re: same (.2). | 1.10 | 742.50 | 12224468 |
| 11914 | JONES S D | ASSOCIATE | 03/12/2010 | | Corr. w/ A. Sorkin, J. Richburg re: investigation. | 0.20 | 135.00 | 12226586 |

# MATTER TIME DETAIL

Run Date & Time: 4/22/2010 11:26:42M
Client: 00009 TELOGY, LLC
Matter: 00009 CREDITOR/CLAIM ISSUES
Currency: USD

Worked Thru 03/31/2010
Billing Partner: LONGMORE J
Matter Type: BANKRUPTCY

| Id | Name | Title | Work Date | Task Code | Description | Hours | Fee Amount | For Acct Only Index |
|---|---|---|---|---|---|---|---|---|
| 13316 | RICHBURG J | ASSOCIATE | 03/12/2010 | | Corr. w/ B. Schmidt re: lien searches (.2); corr. w/ S. Jones re: Telogy International transaction (.2); corr. w/ S. Jacobson re: same and email searches (.2); review payment records re: Telogy International and corr. w/ A. Harrington re: same (.2); research re: Telogy International transaction and corr. call w/ A. Sorkin re: same (.5); corr. w/ S. Jacobson re: payment records and document collection (.3); review loan documents and applicable UCC section (6.4); conf. w/ S. Jones, A. Sorkin, A. Burns re: Telogy International (.9); review lien search results (.2); edit 2004 objection (.7); corr. w/ A. Burns re: same (.3). | 11.66 | 7,482.00 | 12267131 |
| 12012 | SCHMIDT B L | LEGAL ASSISTANT | 03/12/2010 | | Corr. w/ J. Richburg and vendor re: lien searches for Telogy LLC and e-Cycle LLC (.3); order, receipt, scan and e-mail of lien search results (1.0). | 1.30 | 312.00 | 12244790 |
| 13208 | SORKIN A | ASSOCIATE | 03/12/2010 | | Corr. w/ J. Richburg, A. Burns re: investigation report (.3); attention to investigation, corr. w/ J. Richburg, A. Burns, S. Jones re: investigation (.9); corr. w/ J. Richburg and C. Charmuchin re: investigation (.2); corr. w/ C. Charmuchin re: investigation (.2); Print Center re: docs (.1); review Radnor and corr. w/ team re: same (.3); research re: fraudulent transfers (.4). | 2.90 | 1,551.50 | 12221911 |
| 14643 | ALCINDOR A | LEGAL ASSISTANT | 03/13/2010 | | Prepare/upload client native files for vendor processing per request by J. Richburg. | 4.40 | 484.00 | 12223707 |
| 13723 | BURNS A | LAW CLERK | 03/13/2010 | | Research re: investigation and fraudulent transfer law (2.0); revise 2004 motion and exhibit (1.6). | 4.00 | 1,160.00 | 12221115 |
| 11914 | JONES S D | ASSOCIATE | 03/13/2010 | | Work on investigation report and related corr. w/ A. Burns. | 0.10 | 67.50 | 12224475 |
| 13316 | RICHBURG J | ASSOCIATE | 03/13/2010 | | Review draft investigation report and revise (3.5); review emails of custodians and communications re: processing (6.1). | 9.60 | 6,192.00 | 12267133 |
| 13208 | SORKIN A | ASSOCIATE | 03/13/2010 | | Draft sections of report and related research (.6); corr. w/ J. Richburg re same (.1). | 0.70 | 374.50 | 12221916 |

# MATTER TIME DETAIL

Run Date & Time: 4/22/2010 11:26:42AM
Client: 11247  TELOGY, LLC
Matter: 00009  CREDITOR/CLAIM ISSUES
Currency: USD

Worked Thru 03/31/2010
Billing Partner: LONGMIRE J
Matter Type: BANKRUPTCY
For Acct Only

| Id | Name | Title | Work Date | Task Code | Description | Hours | Fee Amount | Index |
|---|---|---|---|---|---|---|---|---|
| 14843 | ALCINDOR A | LEGAL ASSISTANT | 03/14/2010 | | Prepare/upload documents into review database for atty review as requested by J. Richburg (5.1); corr. w/ J. Richburg and S. Mancuso, re: same (1.1). | 6.20 | 682.00 | 12224792 |
| 13723 | BURNS A | LAW CLERK | 03/14/2010 | | Corr. and t/c w/ J. Richburg re: investigation and research re: findings re: same for report (3.2); corr. w/ J. Richburg and S. Jones re: 2004 objection (.1); review email production from Company (2.6). | 6.20 | 1,798.00 | 12222083 |
| 12672 | CHERNICHEN C J | COUNSEL | 03/14/2010 | | Corr. w/ J. Richburg re: perfection check. | 3.80 | 2,622.00 | 12226708 |
| 11914 | JONES S D | ASSOCIATE | 03/14/2010 | | Corr. w/ A. Sorkin re: research/investigation report (.4); related corr. w/ J. Richburg, J. Longmire re: review and revise 2004 objection (.4). | 0.90 | 607.50 | 12224478 |
| 13316 | RICHBURG J | ASSOCIATE | 03/14/2010 | | T/c w/ A. Sorkin re: payments made to lenders and comments to report (2.2); revise draft report (2.0); t/c w/ S. Jones re: same (.3); corr. w/ A. Sorkin, A. Burns re: same (.3); review emails (1.8); corr. w/ J. Goldreth re: same (.2); research security interest law (3.1). | 8.50 | 5,482.50 | 12261934 |
| 13208 | SORKIN A | ASSOCIATE | 03/14/2010 | | Draft and revise report re: investigation (6.6); corr. w/ J. Richburg, re: same (.6); t/v w/ S. Jones, J. Jones, A. Burns re: same (1.1). | 7.70 | 4,119.50 | 12221919 |
| 14643 | ALCINDOR A | LEGAL ASSISTANT | 03/15/2010 | | Prepare/upload images into review database for atty review/ database administration as requested by J. Richburg. | 0.40 | 44.00 | 12224793 |
| | | | 03/15/2010 | | Prepare natives/maps for loading into review database for atty review (2.9); perform review database administration (1.1); corr. w/ J. Richburg and S. Mancuso, re: same (1.1). | 5.30 | 583.00 | 12280135 |
| 13723 | BURNS A | LAW CLERK | 03/15/2010 | | Review company emails for investigation discovery (1.7); review and revise Rule 2004 Motion (1.3); corr. w/ R. Poppiti and J. Longmire re: same (.3). | 3.30 | 957.00 | 12225311 |
| 11914 | JONES S D | ASSOCIATE | 03/15/2010 | | Corr. w/ company re: 2004 objection (.1); work on same (.6). | 0.70 | 472.50 | 12234821 |
| 12357 | LONGMIRE J | PARTNER | 03/15/2010 | | Review and revise Telogy 2004 response. | 0.50 | 412.50 | 12229589 |

# MATTER TIME DETAIL

Run Date & Time: 4/22/2010 11:26:42AM
Client: 11247 TELOGY LLC
Matter: 00009 CREDITOR/CLAIM ISSUES
Currency: USD

Worked Thru 03/31/2010
Billing Partner: LONGMIRE J
Matter Type: BANKRUPTCY

| Id | Name | Title | Work Date | Task Code | Description | Hours | Fee Amount | For Acct Only Index |
|---|---|---|---|---|---|---|---|---|
| 13316 | RICHBURG J | ASSOCIATE | 03/15/2010 | | Corr. w/ A. Burns re: information from lenders (.2); review committee letter and draft complaint and corr. w/ S. Jones, A. Sorkin re: same (.5); review emails and corr. re: same (.8); w/ litigation support; A. Burns re: same (.8); review board minutes (.4); review audited financial statement and tax returns (.6); revise report and corr. w/ S. Jones re: same (3.6); review caselaw on similar adversary proceedings (2.1); revise exhibit to 2004 objection (.8). | 9.00 | 5,805.00 | 12267136 |
| 13208 | SORKIN A | ASSOCIATE | 03/15/2010 | | T/c w/ J. Longmire re: Telogy investigation (.1); review Committee complaint and corr. w/ J. Richburg re: same; investigation (.2). | 0.30 | 160.50 | 12234376 |
| 13723 | BURNS A | LAW CLERK | 03/16/2010 | | Review email documents for responsiveness to Committee requests (2.4); review credit agreements and analyze for investigation report (1.7); revise Rule 2004 objection and distribute for filing (.5); revise sections of investigation report (1.9). | 7.50 | 2,175.00 | 12227032 |
| 13316 | RICHBURG J | ASSOCIATE | 03/16/2010 | | Question re: perfection check. | 0.20 | 138.00 | 12232361 |
| 11914 | JONES S D | ASSOCIATE | 03/16/2010 | | Review of draft complaint/ committee letter (.2); review and revise 2004 objection (.9); review lenders' 2004 objection (.2); corr. w/ A. Sorkin re: investigation report (.2). | 1.50 | 1,012.50 | 12226596 |
| 12672 | CHERNUCHIN C J | COUNSEL | 03/16/2010 | | T/c w/ S. Jones re: investigation, committee letter and draft complaint (.2); incorporate revisions to investigation report and corr. w/ A. Burns re: same (8.5). | 8.70 | 5,611.50 | 12267198 |
| 13316 | RICHBURG J | ASSOCIATE | 03/16/2010 | | Revise report per S. Jones comments and related corr. w/ A. Burns re: same (.9). | 1.10 | 588.50 | 12234386 |
| 13208 | SORKIN A | ASSOCIATE | 03/17/2010 | | Meet w/ J. Longmire, S. Jones, A. Sorkin, J. Richburg to discuss investigation issues and hearing (1.6); corr. and t/c w/ S. Jacobson and G. Wu re: information request (.9); email corr. w/ NFG team re: same (.1); draft and revise sections of the investigation report (1.5). | 3.80 | 1,102.00 | 12227642 |
| 13723 | BURNS A | LAW CLERK | 03/17/2010 | | Review company emails in connection with investigation. | 1.00 | 290.00 | 12229976 |
| 13208 | SORKIN A | ASSOCIATE | 03/17/2010 | | Review and t/c w/ J. Richburg re: perfection check. | 0.60 | 414.00 | 12232365 |

# MATTER TIME DETAIL

Run Date & Time: 4/22/2010 11:26:42M
Client: 11247  TELORY, LLC
Matter: 00009  CREDITOR/CLAIM ISSUES
Currency: USD

Worked Thru 03/31/2010
Billing Partner: LONGMIRE J
Matter Type: BANKRUPTCY

| Id | Name | Title | Work Date | Task Code | Description | Hours | Fee Amount | For Acct Only Index |
|---|---|---|---|---|---|---|---|---|
| 11914 | JONES S D | ASSOCIATE | 03/17/2010 | | Corr. w/ J. Richburg, A. Sorkin re: investigation report (.1); work on investigation report (.5). | 0.60 | 405.00 | 12234833 |
| 13316 | RICHBURG J | ASSOCIATE | 03/17/2010 | | Meet w/ J. Richburg, A. Sorkin, A. Burns, J. Longmire (in part) to discuss hearings, investigation report. | 1.60 | 1,080.00 | 12286834 |
| | | | | | Organize documents relevant to committee issues and review same in preparation for team meeting (.9); corr. w/ A. Burns re: same (.1); review draft report and organize exhibits thereto (2.1); prepare for (.4) and attend conf. w/ J. Longmire, S. Jones, A. Sorkin, A. Burns re: status of report and preparation for sale hearing (1.6); corr. w/ A. Sorkin re: report (.4); t/c w/ S. Jones, A. Sorkin re: same (.4); incorporate revisions to report (5.2). | 11.00 | 7,695.00 | 12267140 |
| 12012 | SCHMIDT B L | LEGAL ASSISTANT | 03/17/2010 | | Receipt, review scan and e-mail of final countersigned due diligence (.3); lien search memorandum work and e-mail (.7). | 1.00 | 240.00 | 12260617 |
| 13208 | SORKIN A | ASSOCIATE | 03/17/2010 | | T/cs w/ J. Richburg re: report, lien issues (.4); discuss same w/ S. Jones and J. Richburg (.2); further corr. w/ J. Richburg re: same (.1). | 0.70 | 374.50 | 12234390 |
| 14643 | ALCINDOR A | LEGAL ASSISTANT | 03/18/2010 | | T/c w/ J. Richburg, A. Burns, and R. Pepe (1.2); meet w/ S. Mancuso re: case status (1.4); corr. w/ M. Singh re: Data Processing (.9). | 3.50 | 385.00 | 12292490 |
| 13723 | BURNS A | LAW CLERK | 03/18/2010 | | Review company emails in connection with investigation (2.8); review and prepare supplementary materials for investigation report (1.7). | 4.50 | 1,305.00 | 12233709 |
| 11992 | CAPLAN G R | PARTNER | 03/18/2010 | | Corr. w/ J. Longmire and S. Jones re: status of Creditor Comm negotiations. | 0.60 | 534.00 | 12234971 |
| 11914 | JONES S D | ASSOCIATE | 03/18/2010 | | Corr. w/ J. Longmire re: adversary proceeding motion (.2); related corr. w/ A. Sorkin, A. Burns (.1); related corr. w/ board; management Sorkin re: potential settlement (.1); related corr. w/ Edwards Angelis, YCST, MFG, Committee counsel (in part) (.8). | 1.40 | 945.00 | 12233378 |
| 12357 | LONGMIRE J | PARTNER | 03/18/2010 | | Multiple meetings w/ team re: lien searches, prior bankruptcy, committee objections (1.5). | 1.50 | 1,237.50 | 12306579 |

# MATTER TIME DETAIL

Run Date & Time: 4/22/2010 11:26:42AM
Client: 11247 TELOGY, LLC
Matter: 00009 CREDITOR/CLAIM ISSUES
Currency: USD

Worked Thru 03/31/2010
Billing Partner: LONGMIRE, J
Matter Type: BANKRUPTCY

| Id | Name | Title | Work Date | Task Code | Description | Hours | Fee Amount | For Acct Only Index |
|---|---|---|---|---|---|---|---|---|
| 11121 | PERAM H | LEGAL ASSISTANT | 03/18/2010 | | Corr. w/ J. Richburg, A. Burns and A. Aichinder re: workflow and database set up. | 0.90 | 162.00 | 12232200 |
| 13316 | RICHBURG J | ASSOCIATE | 03/18/2010 | | Corr. w/ S. Jones, A. Sorkin, A. Burns re: status of report (.3); circulate same to J. Longmire for review (.1); corr. w/ agent's counsel re: loan documents (.6); t/c w/ A. Burns, litigation support re: electronic review (.4); review exhibits to report and corr. w/ A. Burns re: same (.5). | 2.00 | 1,290.00 | 12267142 |
| 13723 | BURNS A | LAW CLERK | 03/19/2010 | | Revise investigation report. | 0.90 | 261.00 | 12233711 |
| 13316 | RICHBURG J | ASSOCIATE | 03/19/2010 | | Review J. Longmire's comments to report and corr. w/ A. Burns re: same. | 0.50 | 322.50 | 12267144 |
| 13723 | BURNS A | LAW CLERK | 03/22/2010 | | Revise investigation report. | 1.80 | 522.00 | 12238394 |
| 11914 | JONES S D | ASSOCIATE | 03/22/2010 | | Review and comment on investigation report (.3); corr. w/ J. Richburg, A. Burns re: investigation report (.1). | 0.40 | 270.00 | 12239320 |
| 13316 | RICHBURG J | ASSOCIATE | 03/22/2010 | | Review and revise investigation memorandum and corr. w/ A. Burns re: same. | 1.80 | 1,161.00 | 12267146 |
| 13723 | BURNS A | LAW CLERK | 03/23/2010 | | Further revisions to investigation report per S. Jones. | 0.20 | 58.00 | 12239524 |
| 11914 | JONES S D | ASSOCIATE | 03/23/2010 | | Corr. w/ A. Sorkin re: settlement motion (.1); corr. w/ J. Longmire re: settlement agreement (.1); work on committee settlement agreement (1.2). | 1.40 | 945.00 | 12250273 |
| 12357 | LONGMIRE J | PARTNER | 03/23/2010 | | Review and revise Telogy report (.8). | 0.80 | 660.00 | 12305559 |
| 13316 | RICHBURG J | ASSOCIATE | 03/24/2010 | | Revise Telogy report per J. Longmire's edits and corr. w/ S. Jones, A. Sorkin re: same. | 3.20 | 2,064.00 | 12267151 |
| 13208 | SORKIN A | ASSOCIATE | 03/24/2010 | | Respond to J. Longmire report comments. | 0.70 | 374.50 | 12293041 |
| 12357 | LONGMIRE J | PARTNER | 03/25/2010 | | Review and revise multiple drafts of Telogy report. | 1.20 | 990.00 | 12291042 |
| 13316 | RICHBURG J | ASSOCIATE | 03/25/2010 | | Revise Telogy report (1.6); corr. w/ J. Longmire, J. Goldfarb re: same (.2). | 1.80 | 1,161.00 | 12267155 |
| 13208 | SORKIN A | ASSOCIATE | 03/25/2010 | | T/c w/ S. Jones and follow up email to WCST re: investigation account. | 0.10 | 53.50 | 12249514 |
| 12357 | LONGMIRE J | PARTNER | 03/25/2010 | | Review and corr. re: investigation report. | 0.50 | 412.50 | 12286837 |
| 13316 | RICHBURG J | ASSOCIATE | 03/26/2010 | | Prepare draft report and exhibits for transmission to independent board and corr. w/ J. Longmire re: same. | 0.40 | 258.00 | 12267158 |
| 13723 | BURNS A | LAW CLERK | 03/29/2010 | | Draft and revise bar date motion, order, and notices. | 2.30 | 667.00 | 12253120 |

# MATTER TIME DETAIL

Run Date & Time: 4/22/2010   11:26:42AM
Client:  11247  TELACV, LLC
Matter:  00009  CREDITOR/CLAIM ISSUES
Currency: USD

Worked Thru 03/31/2010
Billing Partner: LONGMIRE J
Matter Type: BANKRUPTCY

| Id | Name | Title | Work Date | Task Code | Description | Hours | Fee Amount | For Acct Only Index |
|---|---|---|---|---|---|---|---|---|
| 13723 | BURNS A | LAW CLERK | 03/30/2010 | | Revise bar date order (.9); corr. w/ Epiq and YCST re: same (.1). | 1.00 | 290.00 | 12255287 |
| | | | 03/31/2010 | | Corr. w/ J. Longmire re: investigation report and preparation of report for final printing. | 0.20 | 58.00 | 12282219 |
| | | | | | TOTAL 11247.00009 | 203.00 | 99,548.50 | |
| | | | | | TOTAL | 203.00 | 99,548.50 | |

# MATTER TIME DETAIL

Run Date & Time: 4/22/2010 11:26:42AM
Client: 119247 TELOGY, LLC
Matter: 00010 WFKG RETENTION
Currency: USD

Worked Thru 03/31/2010
Billing Partner: LONGMIRE J
Matter Type: BANKRUPTCY

| Id | Name | Title | Work Date | Task Code | Description | Hours | Fee Amount | For Acct Only Index |
|---|---|---|---|---|---|---|---|---|
| 13723 | BURNS A | LAW CLERK | 03/17/2010 | | Perform updated client conflict check. | 0.30 | 87.00 | 12227643 |
| | | | 03/29/2010 | | Review new client emails for potential conflicts. | 0.20 | 58.00 | 12253119 |
| | | | 03/30/2010 | | Perform client conflict check. | 0.10 | 29.00 | 12259288 |
| | | | TOTAL 119247.00010 | | | 0.60 | 174.00 | |
| | | | | TOTAL | | 0.60 | 174.00 | |

1

**MATTER TIME DETAIL**
Run Date & Time: 4/22/2010 11:26:42AM
Client: 119247 TELOGY, LLC
Matter: 00011 NON-WFEG RETENTION
Currency: USD

Worked Thru 03/31/2010
Billing Partner: LONGSHRE J
Matter Type: BANKRUPTCY

| Id | Name | Title | Work Date | Task Code | Description | Hours | Fee Amount | For Acct Only Index |
|---|---|---|---|---|---|---|---|---|
| 11914 | JONES S D | ASSOCIATE | 03/03/2010 | | Corr. w/ A. Sorkin re: Chiappa disclosure affidavit. | 0.10 | 67.50 | 12208332 |
| 13208 | SORKIN A | ASSOCIATE | 03/03/2010 | | Review/revise Chiappa affidavit and related corr. | 1.00 | 535.00 | 12208477 |
| 11914 | JONES S D | ASSOCIATE | 03/04/2010 | | Corr. w/ S. Jones and C. Chiappa re: affidavit. | 0.20 | 107.00 | 12209483 |
| 13208 | SORKIN A | ASSOCIATE | 03/05/2010 | | Corr. w/ B. Strasser, M. Brandt re: BDO retention. | 0.20 | 135.00 | 12212197 |
| 11914 | JONES S D | ASSOCIATE | 03/05/2010 | | Corr. w/ D. Bowman re: change to ICP order/notice parties. | 0.10 | 53.50 | 12209489 |
| 13723 | BURNS A | LAW CLERK | 03/08/2010 | | Corr. w/ R. Schpasartar re: IEC OCP affidavit. | 0.10 | 53.50 | 12215858 |
| 13208 | SORKIN A | ASSOCIATE | 03/10/2010 | | Corr. w/ retained professionals re: amended interim order (.2). | 0.20 | 58.00 | 12305562 |
| 11914 | JONES S D | ASSOCIATE | 03/19/2010 | | Corr. w/ C. Chiappa re: affidavit. | 0.10 | 53.50 | 12234405 |
| 11992 | CAPLAN G R | PARTNER | 03/25/2010 | | Attention to filing of Chiappa affidavit. | 0.20 | 107.00 | 12249521 |
| 11914 | JONES S D | ASSOCIATE | 03/30/2010 | | Review and revise DWG engagement agreement and related consent. | 0.40 | 270.00 | 12284789 |
| 11992 | CAPLAN G R | PARTNER | 03/31/2010 | | Multiple calls and emails re: Diablo engagement (1.0) | 1.00 | 890.00 | 12305560 |

TOTAL 119247.0011    3.60    2,330.00

TOTAL    3.60    2,330.00

# MATTER TIME DETAIL

Run Date & Time: 4/22/2010 11:26:42AM
Client: 119247 TELOGY, LLC
Matter: 00012 WFEG FEE APPLICATIONS
Currency: USD

Worked Thru 03/31/2010
Billing Partner: LONGHINE J
Matter Type: BANKRUPTCY

| Id | Name | Title | Work Date | Task Code | Description | Hours | Fee Amount | Per Acct Only Index |
|---|---|---|---|---|---|---|---|---|
| 13723 | BURNS A | LAW CLERK | 03/01/2010 | | Meet w/ C. Casbarro re: fee application and process. | 0.20 | 58.00 | 12205444 |
| 14880 | CASBARRO C | LEGAL ASSISTANT | 03/01/2010 | | Conf. w/A. Burns re: monthly fee application (.2); assist w/ preparation of monthly fee application (1.2). | 1.40 | 238.00 | 12200524 |
| 13208 | SORKIN A | ASSOCIATE | 03/07/2010 | | Assist w/preparation for WFEG fee application. | 3.30 | 561.00 | 12211653 |
| 13723 | BURNS A | LAW CLERK | 03/10/2010 | | Corr. re: Telogy WFFs. | 0.10 | 53.50 | 12221895 |
| 14880 | CASBARRO C | LEGAL ASSISTANT | 03/14/2010 | | Review fee app. materials. | 1.00 | 290.00 | 12222084 |
| 14880 | CASBARRO C | LEGAL ASSISTANT | 03/16/2010 | | Assist w/ preparation of monthly fee application. | 1.50 | 255.00 | 12227856 |
| | | | 03/19/2010 | | Prepare WFEG first monthly fee application as per request of A. Burns and A. Sorkin. | 2.00 | 340.00 | 12234087 |
| 13208 | SORKIN A | ASSOCIATE | 03/22/2010 | | Review and revise first monthly fee application. | 1.70 | 289.00 | 12237329 |
| 13208 | SORKIN A | ASSOCIATE | 03/22/2010 | | Review/revise fee app. materials. | 2.00 | 1,070.00 | 12249495 |
| 14880 | CASBARRO C | LEGAL ASSISTANT | 03/23/2010 | | Prepare WFEG first monthly fee application. | 3.50 | 595.00 | 12291049 |
| 13208 | SORKIN A | ASSOCIATE | 03/23/2010 | | Review and revise fee application (.6) corr. w/ S. Jones, K. Simpson re: Telogy charges (.2). | 0.80 | 428.00 | 12249500 |
| | | | 03/24/2010 | | Revise fee application per J. Longhine comments and related corr. w/ accounting. | 1.60 | 856.00 | 12249504 |
| 14880 | CASBARRO C | LEGAL ASSISTANT | 03/25/2010 | | Assist w/filling of WFEG first monthly fee application. | 0.50 | 85.00 | 12245472 |
| 13208 | SORKIN A | ASSOCIATE | 03/25/2010 | | Finalize WFEG first fee application. | 0.20 | 107.00 | 12245516 |
| 14880 | CASBARRO C | LEGAL ASSISTANT | 03/26/2010 | | Finalize WFEG first monthly fee application. | 0.40 | 68.00 | 12245095 |
| 13208 | SORKIN A | ASSOCIATE | 03/26/2010 | | Corr. w/ accounting re Telogy retainers. | 0.10 | 53.50 | 12249525 |
| | | | 03/31/2010 | | Corr. w/ K. Simpson re retainer and review materials re same. | 0.30 | 160.50 | 12282080 |

TOTAL 119247.00012: 20.60, 5,507.50

TOTAL: 20.60, 5,507.50

1

**MATTER TIME DETAIL**
Run Date & Time: 4/22/2010 11:26:42AM
Client: 119247 TRILOGY, LLC
Matter: 00014 SCHEDULES/STATEMENTS/MONTHLY REPORTS
Currency: USD

Worked Thru 03/31/2010
Billing Partner: LONGHINE J
Matter Type: BANKRUPTCY

| Id | Name | Title | Work Date | Task Code | Description | Hours | Fee Amount | For Acct Only Index |
|---|---|---|---|---|---|---|---|---|
| 13723 | BURNS A | LAW CLERK | 03/02/2010 | | Corr. w/ S. Jacobson and G. Wu re: information and amending schedules (.2); corr. w/ S. Jones re: same (.2). | 0.40 | 116.00 | 12205451 |
| | | | 03/04/2010 | | Review corr. w/ S. Jacobson and prepare materials for amended SOFA. | 0.30 | 87.00 | 12207434 |
| | | | 03/05/2010 | | Corr. w/ Epiq, S. Jones, A. Sorkin and S. Jacobson to obtain further info. re: amended SOFAs. | 0.20 | 58.00 | 12209187 |
| | | | 03/08/2010 | | Corr. w/ Epiq, S. Jones and G. Wu re: amended SOFAs. | 0.20 | 58.00 | 12212452 |
| | | | 03/09/2010 | | Corr. w/ G. Wu and S. Jacobson re: amended SOFAs. | 0.10 | 29.00 | 12286831 |
| | | | 03/10/2010 | | Corr. w/ YCST re: amended SOFA filing. | 0.10 | 29.00 | 12215506 |
| 11914 | JONES S D | ASSOCIATE | 03/17/2010 | | Work on objection to motion to compel rejection, incl. corr. w/ A. Sorkin. | 0.90 | 607.50 | 12234828 |

TOTAL 119247.00014                                                2.20    984.50

TOTAL                                                            2.20    984.50

MATTER TIME DETAIL
Run Date & Time: 4/22/2010 11:26:42AM
Client: 119247 TELOGY, LLC
Matter: 00015 CASH COLLATERAL/DIP
Currency: USD

Worked Thru 03/31/2010
Billing Partner: LONGMIRE J
Matter Type: BANKRUPTCY

| Id | Name | Title | Work Date | Task Code | Description | Hours | Fee Amount | For Acct Only Index |
|---|---|---|---|---|---|---|---|---|
| 11914 | JONES S D | ASSOCIATE | 03/04/2010 | | Corr. w/ J. Longmire re: committee/cash collateral. | 0.20 | 135.00 | 12208338 |
| 11914 | JONES S D | ASSOCIATE | 03/08/2010 | | Corr. w/ G. Phillips, J. Longmire re: budget/cash collateral stipulation. | 0.10 | 67.50 | 12215690 |
| 12357 | LONGMIRE J | PARTNER | 03/09/2010 | | Conf. call w/ M. Lunn, D. Bowman, J. Longmire re: sale, cash collateral issues. | 0.40 | 270.00 | 12215699 |
| 12357 | LONGMIRE J | PARTNER | 03/14/2010 | | Corr. w/ M. Lunn, D. Bowman, S. Jones re: Telogy cash collateral order. | 0.40 | 270.00 | 12224499 |
| 11914 | JONES S D | ASSOCIATE | 03/16/2010 | | Corr. w/ A. Sorkin, D. Bowman re: cash collateral stipulation (.2); consider issues related to same and related corr. w/ J. Longmire (.2). | 0.40 | 270.00 | 12226598 |
| 12357 | LONGMIRE J | PARTNER | 03/16/2010 | | Review and revise Telogy cash collateral order (.4); corr. w/ YCST (.3). | 0.70 | 577.50 | 12226595 |
| 13208 | SORKIN A | ASSOCIATE | 03/16/2010 | | Conf. w/ S. Jones re: S. Brown comments (.1); revise stip per same (.4); corr. w/ S. Jones, D. Bowman re: revised cash collateral order (.1). | 0.60 | 321.00 | 12234384 |
| 11914 | JONES S D | ASSOCIATE | 03/18/2010 | | Corr. w/ M. Brant, G. Phillips re: cash collateral budget (.1); related corr. w/ J. Longmire, M. Lunn (.2). | 0.30 | 202.50 | 12233376 |
| 11992 | CAPLAN G R | PARTNER | 03/19/2010 | | Multiple emails with S. Jones and J. Longmire re: Telogy budget issues (.5). | 0.50 | 445.00 | 12305558 |
| 11914 | JONES S D | ASSOCIATE | 03/22/2010 | | Corr. w/ M. Brandt, S. Jacobson re: budget/cash issues (.2); corr. w/ S. Vogel re: wind-down budget (.1); corr. w/ M. Brandt re: same (.1). | 0.40 | 270.00 | 12239317 |
| 11914 | JONES S D | ASSOCIATE | 03/23/2010 | | Corr. call w/ company, J. Longmire, A. Marinello, directors re: cash collateral budget. | 0.90 | 607.50 | 12250274 |
| 11914 | JONES S D | ASSOCIATE | 03/25/2010 | | Corr. w/ A. Sorkin re: investment account, TSA. | 0.10 | 67.50 | 12250288 |
| | | | 03/25/2010 | | Corr. w/ J. Longmire re: cash collateral budget (.2); work on fee estimate and related corr. w/ A. Sorkin (.2); multiple corr. w/ M. Brandt re: cash collateral budget/escrow account (.2). | 0.60 | 405.00 | 12250297 |
| | | | 03/26/2010 | | Corr. w/ G. Phillips, M. Brandt re: cash collateral issues. | 0.10 | 67.50 | 12250315 |
| | | | 03/30/2010 | | Review of corr. re: budget/flow of funds and related corr. w/ A. Marinello (.2); related corr. w/ A. Sorkin (.2). | 0.40 | 270.00 | 12284781 |

TOTAL 119247.00015    6.10    4,306.00

1

# MATTER TIME DETAIL

Run Date & Time: 4/22/2010 11:26:42AM
Client: 119247 TRILOGY, LLC
Matter: 00015 CASH COLLATERAL/DIP
Currency: USD

Worked Thru 03/31/2010
Billing Partner: LONGMIRE J
Matter Type: BANKRUPTCY

| Id | Name | Title | Work Date | Task Code | Description | Hours | Fee Amount | For Acct Only Index |
|----|------|-------|-----------|-----------|-------------|-------|------------|---------------------|
| | | | | | TOTAL | 6.10 | 4,306.00 | |

MATTER TIME DETAIL

Run Date & Time: 4/22/2010 11:26:42AM
Client: 119247 TELOGY, LLC
Matter: 00016 ASSET SALES
Currency: USD

Worked Thru 03/31/2010
Billing Partner: LONGMIRE J
Matter Type: BANKRUPTCY

| Id | Name | Title | Week Date | Task Code | Description | Hours | Fee Amount | For Acct Only Index |
|----|------|-------|-----------|-----------|-------------|-------|------------|---------------------|
| 13723 | BURNS A | LAW CLERK | 03/01/2010 | | Corr. w/ C. Casbarro re: auction and coordination of same. | 0.40 | 116.00 | 12205443 |
| 14880 | CASBARRO C | LEGAL ASSISTANT | 03/01/2010 | | Assist w/ preparation for 3/16 auction. | 1.50 | 255.00 | 12200523 |
| 13738 | HARRINGTON A B | ASSOCIATE | 03/01/2010 | | Corr. w/ A. Mariniello re: open items (.1); t/c w/ S. Jones, A. Mariniello re: open items (.1); t/c w/ S. Jacobson re: performance metrics (.1); t/c w/ A. Mariniello re: open items (.3); prepare summary re: auction process (1.0). | 1.60 | 768.00 | 12231530 |
| 11992 | CAPLAN G R | PARTNER | 03/02/2010 | | Discussion with A. Mariniello re: auction process and prep. | 0.40 | 356.00 | 12234869 |
| 11992 | CAPLAN G R | PARTNER | 03/02/2010 | | NDA issues and emails re: competing bidders and personnel interviews. | 0.50 | 445.00 | 12234864 |
| 12488 | MARINIELLO A R | ASSOCIATE | 03/01/2010 | | Corr. w/ Electrocent's counsel (.1); t/c w/ M. Brandt (.1); meeting with S. Jones (.7); email re: auction process (.1); t/c w/ A. Harrington (.3). | 1.30 | 793.00 | 12206434 |
| 11914 | JONES S D | ASSOCIATE | 03/01/2010 | | Corr. w/ committee/company re: NDA. | 0.10 | 67.50 | 12204414 |
| 13738 | HARRINGTON A B | ASSOCIATE | 03/02/2010 | | T/c w/ S. Jacobson re: purchase price adjustment. | 0.30 | 144.00 | 12231537 |
| 11914 | JONES S D | ASSOCIATE | 03/02/2010 | | Corr. w/ A. Mariniello re: auction. | 0.20 | 135.00 | 12208313 |
| 12357 | LONGMIRE J | PARTNER | 03/02/2010 | | Corr. w/ A. Mariniello, R. Phillips, S. Jones re Telogy auction process. | 0.50 | 412.50 | 12208308 |
| 11914 | JONES S D | ASSOCIATE | 03/02/2010 | | Corr. w/ A. Mariniello re: sale process/auction/bid comparisons, including corr. w/ A. Harrington. | 0.40 | 270.00 | 12204411 |
| 13738 | HARRINGTON A B | ASSOCIATE | 03/03/2010 | | Corr. re: potential bidders. | 0.40 | 192.00 | 12206851 |
| 12488 | MARINIELLO A R | ASSOCIATE | 03/03/2010 | | T/c w/ A. Harrington re: auction process (.3). Finalize NDA and distribute same, attention to committee information requests. | 0.40 | 244.00 | 12206995 |
| 11992 | CAPLAN G R | PARTNER | 03/04/2010 | | Meet w/ team re: Auction process and procedures (.5); corr. re: same (.2). | 0.70 | 623.00 | 12234876 |
| 13738 | HARRINGTON A B | ASSOCIATE | 03/04/2010 | | Conf. w/ J. Longmire, S. Jones, A. Mariniello, G. Caplan re: auction process (.5); corr. w/ potential bidder re: APA (.1); prepare summary re: auction process (.2). | 0.80 | 384.00 | 12234881 |
| 11914 | JONES S D | ASSOCIATE | 03/04/2010 | | Conf. re: auction/bidding process w/ G. Caplan, J. Longmire, A. Mariniello, A. Harrington. | 0.50 | 337.50 | 12208337 |

# MATTER TIME DETAIL

Run Date 6 Time: 4/22/2010 11:26:42AM
Client: 11247 TELOGY LLC
Matter: 00016 ASSET SALES
Currency: USD

Worked Thru 03/31/2010
Billing Partner: LONGMIRE J
Matter Type: BANKRUPTCY

| Id | Name | Title | Work Date | Task Code | Description | Source | Fee Amount | For Acct Only Index |
|---|---|---|---|---|---|---|---|---|
| 12357 | LONGMIRE J | PARTNER | 03/04/2010 | | Meet w/ Telogy team re: auction (.5); t/c w/ S. Brown, Jones re: sale (.6); t/c w/ potential bidder (.3). | 1.4C | 1,155.0C | 12209364 |
| 12488 | MARINIELLO A R | ASSOCIATE | 03/04/2010 | | Meet w/ WFG team re: Telogy auction (.5); emails with WFG Team (.5). | 1.0C | 610.0C | 12220043 |
| 13738 | HARRINGTON A B | ASSOCIATE | 03/05/2010 | | T/c w/ potential bidder's counsel re: diligence requests (.2); corr. w/ potential bidder's counsel re: diligence requests (.3); corr. w/ potential bidder re: confidentiality agreement (.3); prepare summary of auction process (.7); corr. w/ S. Jacobson re: diligence requests (.2); corr. w/ C. Balouzian re: data room (.1); t/c w/ A. Sorkin re: diligence requests (.3); emails re: diligence requests (.1); corr. w/ A. Sorkin, A. Mariniello, S. Jones re: diligence requests (.2); corr. w/ A. Mariniello, S. Jones re: potential bidder (.1); corr. w/ A. Mariniello re: potential bidder (.1). | 2.3C | 1,104.0C | 12231548 |
| 11914 | JONES S D | ASSOCIATE | 03/05/2010 | | Work on management/board communication (.1); corr. w/ R. Orgel re: potential bidding (.2). | 0.3C | 202.5C | 12212196 |
| 12488 | MARINIELLO A R | ASSOCIATE | 03/05/2010 | | Emails re: Telogy auction process (.4); emails re: committee documents manuals (.3); t/c w/ A. Harrington (.2); emails re: Bidder diligence (.3); emails re: potential bidder NDA and Bid (.5). | 1.7C | 1,037.0C | 12220047 |
| 13738 | HARRINGTON A B | ASSOCIATE | 03/06/2010 | | Emails re: potential bidder NDA and Bid. | 0.3C | 183.0C | 12220049 |
| 13738 | HARRINGTON A B | ASSOCIATE | 03/08/2010 | | Corr. w/potential bidder re: diligence requests (.2); t/c w/A. Mariniello re: open items re: potential bidder (.1); corr. w/ potential bidder re: diligence requests (.1); corr. w/ C. Balouzian re: diligence requests (.1). | 0.5C | 240.0C | 12231554 |
| 11914 | JONES S D | ASSOCIATE | 03/08/2010 | | Conf. call w/ Choate, Stewart, A. Mariniello re: stalking horse APA. | 0.4C | 270.0C | 12215688 |
| 12357 | LONGMIRE J | PARTNER | 03/08/2010 | | T/cs and corr. w/ Martin, M. Lunn, S. Jones, A. Mariniello re:Telogy sale issues. | 0.9C | 742.5C | 12216195 |
| 12488 | MARINIELLO A R | ASSOCIATE | 03/08/2010 | | Emails re: Potential Bidder procedures (.2); t/c w/ A. Harrington (.2); t/c w/ A. Harrington (.4); emails re: Potential Bidder (.2); emails re: Potential Bidder diligence requests (.2); emails re Potential Bidder diligence requests (.3). | 1.4C | 854.0C | 12220052 |

**MATTER TIME DETAIL**

Run Date & Time: 4/22/2010 11:26:42AM
Client: 11247 TELOGY, LLC
Matter: 00016 ASSET SALES
Currency: USD

Worked Thru 03/31/2010
Billing Partner: LONGMIRE J
Matter Type: BANKRUPTCY

| Id | Name | Title | Work Date | Task Code | Description | Hours | Fee Amount | For Acct Only Index |
|---|---|---|---|---|---|---|---|---|
| 13738 | HARRINGTON A B | ASSOCIATE | 03/09/2010 | | Corr. w/A. Mariniello re: open items (.1); corr. w/potential bidder re: confidentiality agreement (.1). | 0.20 | 96.00 | 12231558 |
| 11914 | JONES S D | ASSOCIATE | 03/09/2010 | | Corr. w/ A. Mariniello re: bidder request. | 0.10 | 67.50 | 12215697 |
| 12357 | LONGMIRE J | PARTNER | 03/09/2010 | | T/c w/ YCST re: Telogy (.4); review 2004 motion (.2); t/cs and corr. w/ S. Jones, G. Phillips (.4); preparation for auction (.4). | 1.40 | 1,155.00 | 12216198 |
| 12488 | MARINIELLO A R | ASSOCIATE | 03/09/2010 | | T/c w/ M. Brandt (.1); t/c w/ potential bidders, Telogy and Broadpoint (.5); emails (.2); call w/ S Jones, emails re: ML employee questions (.4); t/cs w/ M. Brandt (.3). | 1.50 | 915.00 | 12220057 |
| 13208 | SORKIN A | ASSOCIATE | 03/09/2010 | | Email sale documents to J. Maifitano. | 0.10 | 53.50 | 12215864 |
| 13738 | HARRINGTON A B | ASSOCIATE | 03/10/2010 | | Corr. w/potential bidder re: diligence requests (.3); corr. w/Broadpoint re: diligence requests (.2). | 0.50 | 240.00 | 12231563 |
| 12357 | LONGMIRE J | PARTNER | 03/10/2010 | | T/cs and corr. w/ S. Jones, M. Lunn, S. Springel, G. Phillips, S. Brown, S. Martin re: Telogy; Emails re: diligence/bid process. | 1.20 | 990.00 | 12218409 |
| 13208 | SORKIN A | ASSOCIATE | 03/10/2010 | | T/c w/ J. Longmire and S. Jones re: bid questions (.1); corr. w/ J. Longmire, A. Harrington, J. Maifitano re: bid documents (.2). | 0.30 | 160.50 | 12221890 |
| 13738 | HARRINGTON A B | ASSOCIATE | 03/11/2010 | | T/c w/ A. Mariniello re: open issues (.3); weekly status call w/ Broadpoint, Telogy, NFG (.5). | 0.80 | 384.00 | 12231567 |
| 11914 | JONES S D | ASSOCIATE | 03/11/2010 | | Review Maricopa response to sale motion (.2); corr. w/ D. Sanders re: sale objection date (.1); conf. w/ Broadpoint, NFG, company re: auction/bid deadline (.3); related corr. w/ J. Longmire, G. Caplan (.1). | 0.70 | 472.50 | 12224471 |
| 12488 | MARINIELLO A R | ASSOCIATE | 03/11/2010 | | T/c w/ A. Harrington (.3); weekly update call w/ Telogy (.5); emails (.3). | 1.10 | 671.00 | 12220062 |
| 13208 | SORKIN A | ASSOCIATE | 03/11/2010 | | Attend weekly call w/ company, advisors; A. Harrington, A. Mariniello, S. Jones (.5); attention to excluded contracts (.1). | 0.60 | 321.00 | 12221902 |
| 11992 | CAPLAN G R | PARTNER | 03/12/2010 | | Review potential bids (.4); corr. w/A. Mariniello re: summarizing bids (.2). | 0.60 | 534.00 | 12234937 |
| 11914 | JONES S D | ASSOCIATE | 03/12/2010 | | Corr. w/ A. Mariniello re: bids (.1); circulate same to parties in interest (.2); revise same (.3). | 0.60 | 405.00 | 12226585 |

# MATTER TIME DETAIL

Run Date & Time: 4/22/2010 11:26:42M
Client: TRILOGY, LLC
Matter: 00016 ASSET SALES
Currency: USD

Worked Thru 03/31/2010
Billing Partner: LONGMIRE J
Matter Type: BANKRUPTCY

| Id | Name | Title | Work Date | Task Code | Description | Hours | Fee Amount | For Acct Only Index |
|---|---|---|---|---|---|---|---|---|
| 12357 | LONGMIRE J | PARTNER | 03/12/2010 | | Telogy conf. call w/ YCST (.5); t/cs and corr. w/ S. Brown, M. Lunn, S. Jones, R. Recupero (.5); review bids (.7) and committee objection (.2). | 1.70 | 1,402.50 | 12224491 |
| 12488 | MARINIELLO A R | ASSOCIATE | 03/12/2010 | | Review of bids submitted in Telogy Auction. | 2.00 | 1,220.00 | 12226853 |
| 11992 | CAPLAN G R | PARTNER | 03/13/2010 | | Conf. call w/ Board and management on bids from Potential Bidders; follow up with J. Longmire, S. Vogel and T. Wagenknecht. | 1.30 | 1,157.00 | 12234938 |
| 11914 | JONES S D | ASSOCIATE | 03/13/2010 | | Corr. w/ A. Mariniello, A. Sorkin re: bid comparison (.3); prepare for all hands call re: qualified bids (.3); conf. call re: same (.9); follow-up with Willkie team, including analysis of requirements for qualified bids (.4); conf. call w/ J. Longmire, D. Reed, A. Sorkin re: qualified bidder status, analysis of escrow (.4) | 2.10 | 1,417.50 | 12224473 |
| 12357 | LONGMIRE J | PARTNER | 03/13/2010 | | Corr. re: Telogy sale with M. Lunn, A. Mariniello, G. Caplan (.4); t/c w/ Telogy re: bids (.9); t/c w/ Broadpoint (.2); t/c w/ Telogy representatives (.4); review bids and bid comparisons (.4). | 2.30 | 1,897.50 | 12224493 |
| 12488 | MARINIELLO A R | ASSOCIATE | 03/13/2010 | | Preparation of Bid comparison chart (2.8); Emails (.4); t/c w/Telogy re: bids (1.2); meet w/ WFG Team (1.5); emails w/ t/c w/ Broadpoint re: price analysis (.5). | 6.40 | 3,904.00 | 12223117 |
| 13208 | SORKIN A | ASSOCIATE | 03/13/2010 | | T/c (in ph) w/ company, board, A. Mariniello, Jones re: bids (.7); follow up conf. w/ A. Mariniello and S. Jones (.5). | 1.20 | 642.00 | 12223914 |
| 14213 | BRANT G | ASSOCIATE | 03/14/2010 | | Review of bid materials | 1.60 | 856.00 | 12222296 |
| 11914 | JONES S D | ASSOCIATE | 03/14/2010 | | Review and consider committee objection to sale. | 0.40 | 270.00 | 12224480 |
| 12357 | LONGMIRE J | PARTNER | 03/14/2010 | | Corr. re: Telogy sale process. | 0.30 | 247.50 | 12224500 |
| 12488 | MARINIELLO A R | ASSOCIATE | 03/14/2010 | | Preparation and distribution of Bid comparison and purchase price analysis (.7); t/c w/ G. Caplan (.1); emails (.2). | 1.00 | 610.00 | 12223118 |
| 13086 | AMBRAULT A | LEGAL ASSISTANT | 03/15/2010 | | Assist w/ preparation of items for auction. | 0.70 | 168.00 | 12223297 |
| 14213 | BRANT G | ASSOCIATE | 03/15/2010 | | T/c w/ Electro Rent Counsel (.4); t/c w/ Microlease Counsel (.6); preparation of materials for auction (.5). | 1.50 | 802.50 | 12235836 |

**MATTER TIME DETAIL**
Run Date & Time: 4/22/2010 11:26:42AM
Client:    11924 TELOGY, LLC
Matter:    00016 ASSET SALES
Currency:  USD

Worked Thru 03/31/2010
Billing Partner: LONGMIRE J
Matter Type: BANKRUPTCY

| Id | Name | Title | Work Date | Task Code | Description | Hours | Fee Amount | For Acct Only Index |
|----|------|-------|-----------|-----------|-------------|-------|-----------|--------------------|
| 11992 | CAPLAN G R | PARTNER | 03/15/2010 | | Call with A. Mariniello re: pre-auction (.2); call with J. Longmire re: auction prep (.2); call with S. Voyal re: auction issues and prep (.2); review of revised bid comparisons (.3). | 0.90 | 801.00 | 12224944 |
| 14880 | CASBARRO C | LEGAL ASSISTANT | 03/15/2010 | | Prepare for 3/16/10 auction. | 8.80 | 1,496.00 | 12226872 |
| 13738 | HARRINGTON A B | ASSOCIATE | 03/15/2010 | | Corr. w/ G.Brant re: bids, MSRC signing sec (.1); corr. w/A. Mariniello re: data room (.1). | 0.20 | 96.00 | 12231576 |
| 11924 | JONES S D | ASSOCIATE | 03/15/2010 | | Corr. w/ A. Mariniello re: Electrosont bid (.2); corr. w/ A. Ambeault re: auction logistics (.3); corr. w/ S. Brown, C. Martin re: Microlease sale order draft (.1). | 0.60 | 405.00 | 12234819 |
| 12357 | LONGMIRE J | PARTNER | 03/15/2010 | | Corr. w/ B. Recupero re: auction, lease rejection issue. | 0.20 | 135.00 | 12224824 |
| | | | | | T/cs w/ Telogy bidders (.8); review bids and related documents (1.4); prepare for auction (.5); t/cs and corr. w/ lender, counsel, YCST, A. Mariniello, G. Caplan (1.3). | 4.00 | 3,300.00 | 12229588 |
| 12488 | MARINIELLO A R | ASSOCIATE | 03/15/2010 | | T/c w/ Potential Bidder's counsel (.3); T/c w/ Electrosont counsel (.3); review of bids; meet w/ G. Brant (.5); preparation for auction (1.5); emails w/ Potential Bidder's counsel re: Bid qualification (.5); T/c w/ S. Jones (.1); emails (.2). | 4.10 | 2,501.00 | 12227559 |
| 13086 | AMBEAULT A | LEGAL ASSISTANT | 03/16/2010 | | Assist w/ Telogy auction matters. | 0.60 | 144.00 | 12231450 |
| 14213 | BRANT G | ASSOCIATE | 03/16/2010 | | Prepare for and attend Telogy Auction (8.4); review and revise APA (3.4); preparation of executed documents and emails (1.9). | 13.70 | 7,329.50 | 12291998 |
| 14660 | BUBRISKI E | LEGAL ASSISTANT | 03/16/2010 | | Prepare Notice of Successful Bidder per S. Jones. | 0.70 | 119.00 | 12231788 |
| 13723 | BURNS A | LAW CLERK | 03/16/2010 | | Prepare for auction (.3); obtain necessary documents for auction and corr. re: same (.5). | 0.80 | 232.00 | 12227033 |
| 11992 | CAPLAN G R | PARTNER | 03/16/2010 | | Attention to progress of 363 sales and emails with S. Jones, J. Longmire, A. Mariniello. | 0.80 | 712.00 | 12236949 |
| 14880 | CASBARRO C | LEGAL ASSISTANT | 03/16/2010 | | Assist w/final preparations for auction. | 1.50 | 255.00 | 12224355 |
| 14880 | CASBARRO C | LEGAL ASSISTANT | 03/16/2010 | | Finalize preparation for auction. | 0.70 | 119.00 | 12225420 |

# MATTER TIME DETAIL

Run Date & Time: 4/22/2010 11:26:42AM
Client: 13247 TELOGY, LLC
Matter: Q0016 ASSET SALES
Currency: USD

Worked Thru 03/31/2010
Billing Partner: LONGHIRE J
Matter Type: BANKRUPTCY

| Id | Name | Title | Work Date | Task Code | Description | Hours | Fee Amount | For Acct Only Index |
|---|---|---|---|---|---|---|---|---|
| 11914 | JONES S D | ASSOCIATE | 03/16/2010 | | Work on auction logistics (.2); participation in auction (4.1); corr. w/ L. Bubriski re: preparation of successful bidder notice (.1); work on same (.3); corr. w/ J Longmire, OCC re: service of successful bidder (.2). | 4.90 | 3,307.50 | 12226595 |
| 12357 | LONGHIRE J | PARTNER | 03/16/2010 | | Conduct Telogy auction, including meetings and corr. w/ bidders, G. Phillips and Committee (6.5); revisions to APA and exhibits (1.0); negotiation sessions and related activity (2.9). | 10.40 | 8,580.00 | 12229593 |
| 12488 | MARINIELLO A R | ASSOCIATE | 03/16/2010 | | Meet w/ G. Phillips, D. Reed (.5); preparation for Auction (1.1); conduct auction for sale of Telogy (6.5); preparation of transaction documents for sale (3.5); emails re: sale (.5); signing of Electronic documents (.3). | 12.30 | 7,503.00 | 12231300 |
| 13208 | SORKIN A | ASSOCIATE | 03/16/2010 | | Conf. w/ S. Jones re: auction (.1); review Telogy auction schedules/SoFAs re: preference question and email S. Jones re: same (.1); conf. w/ A. Mariniello re: sale order (.1); corr. w/ S. Jones re: same (.1); corr. w/ A. Mariniello re: BP order (.1); review/update sale order and corr w/ A. Mariniello re: same (.4); further revise sale order (.2); o/c w/ J. Longmire (.2). | 1.30 | 695.50 | 12234382 |
| 14213 | BRANT G | ASSOCIATE | 03/17/2010 | | Prepare of signing set (.9); revise of Closing Checklist (1.0). | 1.90 | 1,016.50 | 12235840 |
| 14660 | BUBRISKI E | LEGAL ASSISTANT | 03/17/2010 | | Assist w/ hearing preparation for 3/19 Sale Hearing. | 0.80 | 136.00 | 12231793 |
| 14880 | CASBARRO C | LEGAL ASSISTANT | 03/17/2010 | | Assist w/ preparation for Sale Hearing. | 0.90 | 153.00 | 12231796 |
| 14880 | CASBARRO C | LEGAL ASSISTANT | 03/17/2010 | | Assist w/preparation for 3/19/10 hearing. | 1.90 | 323.00 | 12227660 |
| 14880 | CASBARRO C | LEGAL ASSISTANT | 03/17/2010 | | Assist w/preparation for 3/19/10 hearing. Assist w/preparation for 3/19/10 hearing | 2.00 | 340.00 | 12286873 |
| 11914 | JONES S D | ASSOCIATE | 03/17/2010 | | Corr. w/ D. Sanders re: sale motion (.1); corr. w/ B. Caldwell re: Maricopa objection (.1). | 0.20 | 135.00 | 12234930 |

# MATTER TIME DETAIL

Run Date & Time: 4/22/2010 11:26:42AM
Client: 11247 TELOGY, LLC
Matter: 00016 ASSET SALES
Currency: USD

Worked Thru 03/31/2010
Billing Partner: LONGMIRE J
Matter Type: BANKRUPTCY

| Id | Name | Title | Work Date | Task Code | Description | Hours | Fee Amount | For Acct Only Index |
|---|---|---|---|---|---|---|---|---|
| 12357 | LONGMIRE J | PARTNER | 03/17/2010 | | Corr. w/ Committee and lenders' counsel re: Telogy sale (.4); review APA and corr. w/ Buyer, A. Marinello (.5); meet w/ team re: sale hearing (1.2); review documents (.6); t/cs and corr. w/ S. Jones, B. Recupero, A. Sorkin, J. Brown re: sale hearing (1.2); preparation for hearing (2.0). | 5.90 | 4,861.50 | 12236723 |
| 12488 | MARINIELLO A R | ASSOCIATE | 03/17/2010 | | Corr. w/ Electrorent counsel (.3); t/c w/ M. Brandt (.1); t/c w/ G. Brant (.3); meet w/ A. Sorkin (.2); emails (.5). | 1.40 | 854.00 | 12231303 |
| 14880 | CASBARRO C | LEGAL ASSISTANT | 03/18/2010 | | Finalize materials for Burns in preparation for 3/19/10 hearing. | 0.50 | 85.00 | 12234083 |
| 11914 | JONES S D | ASSOCIATE | 03/18/2010 | | Preparation for sale hearing. | 0.50 | 337.50 | 12233372 |
| 12357 | LONGMIRE J | PARTNER | 03/18/2010 | | T/cs and corr. w/ A. Sorkin, S. Jones, M. Lunn, Smith, G. Caplan, J. Brown re: Telogy sale hearing (1.5); review pleadings re: lease rejection and committee standing (1.0); preparation for hearing (1.4); corr. w/ G. Phillips, M. Brandt, S. Jones re: cash collateral (.6); corr. re: cash conf. calls w/ Edwards Angell, Jager Smith, YCST, WFG team re: settlement (1.0); review and corr. re: cash collateral budget (.8). | 6.30 | 5,197.50 | 12236725 |
| 12488 | MARINIELLO A R | ASSOCIATE | 03/18/2010 | | Preparation for closing (.2); emails re: winddown budget (.3); t/c w/ G. Brant (.1). | 0.60 | 366.00 | 12250519 |
| 12357 | LONGMIRE J | PARTNER | 03/19/2010 | | Corr. w/ A. Sorkin, G. Phillips, M. Brandt re: Telogy sale order (.4); review witness proffers (.5); conduct sale hearing (1.0); review investigation report (1.0); preparation for sale hearing (.7); meetings with management, lenders, CC, YCST (.8); travel for sale hearing (1.8). | 6.20 | 5,115.00 | 12241175 |
| 13208 | SORKIN A | ASSOCIATE | 03/18/2010 | | Revise sale order and corr. w/ J. Longmire re same. | 0.90 | 481.50 | 12234400 |
| 14213 | BRANT G | ASSOCIATE | 03/19/2010 | | Revise closing deliverables. | 1.70 | 909.50 | 12235843 |
| 11914 | JONES S D | ASSOCIATE | 03/19/2010 | | Corr. w/ R. Finocchi re: hearing, sale, committee settlement (.3); conf. w/ A. Marinello, M. Brandt (in part) re: sale; cash collateral issues (.2). | 0.40 | 270.00 | 12286835 |
| 12488 | MARINIELLO A R | ASSOCIATE | 03/19/2010 | | T/c w/ S. Jones (.3); t/c w/ M. Brandt (.2); t/c w/ G. Brant (.1); emails (.2). | 0.80 | 488.00 | 12250521 |
| 11914 | JONES S D | ASSOCIATE | 03/22/2010 | | Corr. w/ A. Marinello, J. Wishnew re: closing date. | 0.10 | 67.50 | 12239326 |

# MATTER TIME DETAIL

Run Date & Time: 4/22/2010 11:26:42AM
Client: 13247 TELOGY, LLC
Matter: 00016 ASSET SALES
Currency: USD

Worked Thru 03/31/2010
Billing Partner: LONGMIRE J
Matter Type: BANKRUPTCY

| Id | Name | Title | Work Date | Task Code | Description | Hours | Fee Amount | For Acct Only Index |
|---|---|---|---|---|---|---|---|---|
| 12357 | LONGMIRE J | PARTNER | 03/22/2010 | | Telogy team meeting (.4); t/cs and corr. w/ S. Jones, G. Caplan, Telogy re: sale, budget and related issues (1.8). | 2.20 | 1,815.00 | 12242182 |
| 12488 | MARINIELLO A R | ASSOCIATE | 03/22/2010 | | Review closing documents; t/c w/ G. Brant (.4); | 0.50 | 305.00 | 12252925 |
| 14213 | BRANT G | ASSOCIATE | 03/23/2010 | | Edit closing checklist (.8); various emails (.6); t/c w/ Mark Brandt (.6); edit closing deliverables (.8). | 2.80 | 1,498.00 | 12251835 |
| 13723 | BURNS A | LAW CLERK | 03/23/2010 | | Review closing checklist and update re: bankruptcy issues. | 0.70 | 203.00 | 12239523 |
| 11914 | JONES S D | ASSOCIATE | 03/23/2010 | | Review and comment on closing checklist. | 0.10 | 67.50 | 12250283 |
| 12488 | MARINIELLO A R | ASSOCIATE | 03/23/2010 | | T/c w/ G. Brant (.2); t/c w/ M. Brandt, S. Jones re: closing (.8). | 1.00 | 610.00 | 12286836 |
| 14213 | BRANT G | ASSOCIATE | 03/24/2010 | | Draft of funds flow (.9); various emails and contacts re: wiring information (.8). | 1.70 | 909.50 | 12251839 |
| 12488 | MARINIELLO A R | ASSOCIATE | 03/24/2010 | | Preparation for closing. | 0.20 | 122.00 | 12286864 |
| 12488 | MARINIELLO A R | ASSOCIATE | 03/24/2010 | | T/cs w/ M. Brandt (.1); t/c w/ G. Brant (.1); t/c w/ J. Kurtzman (.1). | 0.30 | 183.00 | 12252930 |
| 14213 | BRANT G | ASSOCIATE | 03/25/2010 | | Edit of funds flow (.6); t/c w/ A. Marinello (.5); research records issue (1.0). | 2.10 | 1,123.50 | 12251841 |
| 12488 | MARINIELLO A R | ASSOCIATE | 03/25/2010 | | Preparation for closing (.3); t/cs w/ G. Brant (.2). | 0.50 | 305.00 | 12252932 |
| 14213 | BRANT G | ASSOCIATE | 03/26/2010 | | Edit closing deliverables (.6); various emails and calls (1.2). | 1.80 | 963.00 | 12251843 |
| 12488 | MARINIELLO A R | ASSOCIATE | 03/26/2010 | | Emails (.2); t/c w/ G. Brant (.1); t/c w/ M. Brandt (.1). | 0.40 | 244.00 | 12252934 |
| 14213 | BRANT G | ASSOCIATE | 03/29/2010 | | Revise signature package (.8); t/cs w/ A. Marinello (.4); review Telogy LLC agreement (.9); various emails (1.2); t/cs re: funds flow and editing funds flow (1.5). | 4.80 | 2,568.00 | 12269090 |
| 13723 | BURNS A | LAW CLERK | 03/29/2010 | | Review contracts and leases for assumption in preparation for closing. | 0.60 | 174.00 | 12253117 |
| 11914 | JONES S D | ASSOCIATE | 03/29/2010 | | Closing t/c w/ committee counsel. | 0.50 | 337.50 | 12285477 |
| 12357 | LONGMIRE J | PARTNER | 03/29/2010 | | Corr. w/ S. Jones, A. Marinello, G. Brant, M. Lunn re: Telogy closing issues (1.0); corr. call (.3); t/c and corr. w/S. Vogel (.4). | 1.70 | 1,402.50 | 12274304 |
| 12488 | MARINIELLO A R | ASSOCIATE | 03/29/2010 | | T/c w/ M. Brandt (.1); meet w/ S. Jones (.1); t/c w/ G. Brant (.2) corr. re: flow of funds (.2); t/c w/ NFS team re: funds flow (.5); t/c w/ M. Brandt (.3); t/c w/ C. Martin (.1); t/c w/ J. Longmire (.4); review escrow agreement (.7); emails re: same (.2). | 3.10 | 1,891.00 | 12256403 |

# MATTER TIME DETAIL

Run Date & Time: 4/22/2010 11:26:42AM
Client: 119247 TELOGY, LLC
Matter: 00016 ASSET SALES
Currency: USD

Worked Thru 03/31/2010
Billing Partner: LONGMIRE J
Matter Type: BANKRUPTCY

| Id | Name | Title | Work Date | Task Code | Description | Hours | Fee Amount | For Acct Only Index |
|---|---|---|---|---|---|---|---|---|
| 12208 | SORKIN A | ASSOCIATE | 03/29/2010 | | T/c w/ G. Brant and A. Mariniello re consents (.2); corr. w/ S. Jones re: contract assignments (.1). | 0.30 | 160.50 | 12282053 |
| 11914 | JONES S D | ASSOCIATE | 03/30/2010 | | Review and consent on escrow agreements and consider issues related to same; multiple corr. w/ working group re: same (.4). | 0.40 | 270.00 | 12284788 |
| 12357 | LONGMIRE J | PARTNER | 03/30/2010 | | T/cs and corr. w/ S. Jones, A. Mariniello, G. Caplan, S. Vogel, J. Brown re Telogy budget and closing issues (2.0); multiple t/cs re: budget (3.5). | 5.50 | 4,537.50 | 12274308 |
| 14213 | BRANT G | ASSOCIATE | 03/31/2010 | | Distribute closing documents (2.5); review of issues from (1.1); t/cs regarding escrow Agreement (1.9). | 5.50 | 2,942.50 | 12265092 |
| 11992 | CAPLAN G R | PARTNER | 03/31/2010 | | Multiple emails re: ER closing. | 0.50 | 445.00 | 12286838 |
| 11914 | JONES S D | ASSOCIATE | 03/31/2010 | | Corr. w/ G. Brant, A. Mariniello re: closing. | 0.20 | 135.00 | 12284811 |
| 12357 | LONGMIRE J | PARTNER | 03/31/2010 | | Corr. and t/cs w/ S. Jones, G. Brant, G. Phillips, G. Caplan, A. Mariniello, S. Brown, C. Martin regarding Telogy budget and closing (2.2); review budget, escrow agreements and other documents (.9); conference calls regarding budget and closing issues (.8). | 3.90 | 3,217.50 | 12286839 |
| 12488 | MARINIELLO A R | ASSOCIATE | 03/31/2010 | | Finalize escrow agreement (2.0); t/cs w/ Edwards Angel (.5); t/cs w/ Kimbi Harrison (.5); t/cs w/ Telogy (.5); preparation of closing documents (2.0); meet w/ J. Longmire (.5); closing (1.0). | 7.00 | 4,270.00 | 12265488 |

TOTAL 119247.00016     201.20     123,279.50

TOTAL     201.20     123,279.50